**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

EASTERN DISTRICT OF ARKANSAS

Case number *(if known)* _____  Chapter  **11**

☐ Check if this an
  amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy 06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **NLC Products Inc.** |

| | |
|---|---|
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **71-0665352** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **320 Executive Court Suite 301**<br>**Little Rock, AR 72205**<br>Number, Street, City, State & ZIP Code | **PO Box 8300**<br>**Little Rock, AR 72222**<br>P.O. Box, Number, Street, City, State & ZIP Code |
| **Pulaski**<br>County | **Location of principal assets, if different from principal place of business**<br>**218 Massengale Clarksville, AR 72830**<br>Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)  **www.grunt.com www.creativeirishgifts.com www.creationsandcollect**

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor  **NLC Products Inc.**                                    Case number (*if known*) _____
     Name

---

**7.** **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

    __4552__

---

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply*:

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | | | | |
|---|---|---|---|---|
| District _____ | When _____ | Case number _____ |
| District _____ | When _____ | Case number _____ |

---

Debtor  **NLC Products Inc.**                                    Case number (*if known*) _____

_____
Name

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

Debtor _____   Relationship _____

District _____  When _____  Case number, if known _____

**11.  Why is the case filed in *this district?***   *Check all that apply:*

■  Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐  A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.  Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

Contact name _____

Phone _____

---

**█  Statistical and administrative information**

**13.  Debtor's estimation of available funds**   .   *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.  Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
■ 200-999

☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

**15.  Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

■ $1,000,001 - $10 million
☐ $10,000,001 - $50  million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16.  Estimated liabilities**

☐ $0 - $50,000

■ $1,000,001 - $10 million

☐ $500,000,001 - $1 billion

---

Debtor   **NLC Products Inc.**
Name

Case number (*if known*)

| | |
|---|---|
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million |

☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

Debtor **NLC Products Inc.**
Name

Case number (*if known*) _____

---

| | **Request for Relief, Declaration, and Signatures** |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __**April 14, 2025**__
MM / DD / YYYY

**X** __/s/ Timothy Mariani__          **Timothy Mariani**
Signature of authorized representative of debtor          Printed name

Title __**President/CEO**__

**18. Signature of attorney**

**X** __/s/ Kevin P. Keech__          Date __**April 14, 2025**__
Signature of attorney for debtor          MM / DD / YYYY

**Kevin P. Keech 98147**
Printed name

**Keech Law Firm, PA**
Firm name

**POB 194**
**Amity, AR 71921**
Number, Street, City, State & ZIP Code

Contact phone __**501 221 3200**__   Email address __**kkeech@keechlawfirm.com**__

**98147 AR**
Bar number and State

**Fill in this information to identify the case:**

Debtor name   **NLC Products Inc.**

United States Bankruptcy Court for the:   EASTERN DISTRICT OF ARKANSAS

Case number (if known)   _____

☐ Check if this is an
   amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule*
☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration  _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **April 14, 2025**          X **/s/ Timothy Mariani**
                                           Signature of individual signing on behalf of debtor

                                           **Timothy Mariani**
                                           Printed name

                                           **President/CEO**
                                           Position or relationship to debtor

Official Form 202                    **Declaration Under Penalty of Perjury for Non-Individual Debtors**

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **NLC Products Inc.** |
| United States Bankruptcy Court for the: | **EASTERN DISTRICT OF ARKANSAS** |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **FedEx Smartpost 38209  SGT PO Box 660481 DALLAS, TX 75266-0471** | | | | | | **$47,111.87** |
| **FedEx Smartpost 47667 CIG P.O. BOX 660481 DALLAS, TX 75266-0481** | | | | | | **$24,675.61** |
| **AMERICAN EXPRESS P.O. BOX 650448 DALLAS, TX 75265-0448** | | | | | | **$461,893.52** |
| **AQUAFORCE WATCH INC. dba FRONTIER DISTRIBUTING CO. PO BOX 22485 SAN DIEGO, CA 92192-2485** | | | | | | **$19,143.10** |
| **Arvest Bank 500 Broadway Street Little Rock, AR 72201** | | **LOC** | | **$1,728,933.80** | **$0.00** | **$1,728,933.80** |
| **Arvest Bank 500 Broadway Street Little Rock, AR 72201** | | | | **$367,642.35** | **$0.00** | **$367,642.35** |
| **BELLEEK POTTERY LTD. 3 MAIN STREET CO FERMANAGH BT93 3FY** | | | | | | **$38,398.42** |

Debtor  **NLC Products Inc.**

Case number *(if known)*

Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| CHAMPION CUSTOM PRODUCTS 12188 COLLECTIONS CENTER DR. CHICAGO, IL 60693 | | | | | | $23,176.70 |
| CIG Back Orders | | See Attached Spreadsheet | | | | $94,520.20 |
| EXCLUSIVE CONCEPTS, INC. PO Box 830110 PHILADELPHIA, PA 19182 | | | | | | $88,070.90 |
| J.C. WALSH & SONS LTD RATHFARNHAM VILLAGE DUBLIN 14 | | | | | | $17,433.56 |
| Johnson County Treasurer ATTN: Melanie Cowell PO Box 794 CLARKSVILLE, AR 72830 | | | | | | $25,307.83 |
| Malham USA LLC 4040 Civic Center Drive Suite 200 SAN RAFAEL, CA 94903 | | | | | | $31,834.04 |
| PEPPERJAM Pepper jam LLC Loxbox# 22735 PO Box 22735 NEW YORK, NY 10087-2735 | | | | | | $40,853.90 |
| RANGER INDUSTRIES 1894 E WILLIAM ST SUITE 4-490 CARSON CITY, NV 89701 | | | | | | $21,018.00 |
| SAOL KNITWEAR 1 GROVE STREET MOUNT VERNON, NY 10550 | | | | | | $18,738.82 |
| SGT Back Orders | | See Attached Spreadsheet | | | | $267,246.41 |

Debtor  **NLC Products Inc.**                                        Case number *(if known)* _____
Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| **SOLVAR LIMITED Block 2 Westpoint Court Business Park DUBLIN D12 E138** | | | | | | **$30,527.82** |
| **University Silkscreen 3217 N Flood Ave. NORMAN, OK 73069** | | | | | | **$34,777.30** |
| **USMC Trademark Licensing Office Centralized Receivables Service c/o Brand Comply SPRINGFIELD, IL 62794-9438** | | | | | | **$87,429.67** |

**Fill in this information to identify the case:**

Debtor name      **NLC Products Inc.**

United States Bankruptcy Court for the:   EASTERN DISTRICT OF ARKANSAS

Case number (if known)   _____

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    **12/15**

**Part 1:    Summary of Assets**

1.   ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*................................................................................   $   **1,750,000.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*............................................................................   $   **2,394,606.10**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*.............................................................................   $   **4,144,606.10**

**Part 2:    Summary of Liabilities**

2.   ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................................   $   **2,096,576.15**

3.   ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*.............................................................   $   **26,940.61**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*...............................................   +$   **1,874,112.22**

4.   Total liabilities ....................................................................................
    Lines 2 + 3a + 3b    $   **3,997,628.98**

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com

---

**Fill in this information to identify the case:**

Debtor name   **NLC Products Inc.**

United States Bankruptcy Court for the:   EASTERN DISTRICT OF ARKANSAS

Case number (if known)   _____

☐ Check if this is an amended filing

---

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**     **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No.  Go to Part 2.
   ☒ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| 2. **Cash on hand** | | | **$0.00** |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Arvest NLC - Operating Account - Overdrawn by $536.33** | **Checking** | **1503** | **$0.00** |
| 3.2. | **Payroll Account Arvest NLC** | **Ckecking** | **1969** | **$0.00** |
| 3.3. | **Payroll-UB&T-NCL** | **Business Checking** | | **$0.00** |
| 3.4. | **Bank of Ozark Imprest Acct-** | | | **$243,884.14** |
| 3.5. | **AR Cleaning Cust Refunds NL** | | | **$0.00** |
| 3.6. | **AR Cleaning Cust Refunds CAC** | | | **$0.00** |

Debtor   **NLC Products Inc.**                                 Case number *(If known)*
_____
Name

| | | | |
|---|---|---|---|
| 3.7. | **AR Cleaning Cust Refunds CIG** | | **$0.00** |

| | | | |
|---|---|---|---|
| 3.8. | **AR Cleaning Cust Refunds SGT** | | **$0.00** |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**                                                    | **$243,884.14** |

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**Part 2:**    **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
☑ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1. | **Prepaid Insurance** | **$0.00** |

| | | |
|---|---|---|
| 8.2. | **Prepaid cat Exp Postage SGT** | **$0.00** |

| | | |
|---|---|---|
| 8.3. | **Stamps Prepaid Postage** | **$2,836.39** |

| | | |
|---|---|---|
| 8.4. | **Prepaid Due and Subcriptions** | **$14,057.24** |

9.    **Total of Part 2.**                                                    | **$16,893.63** |

Add lines 7 through 8. Copy the total to line 81.

**Part 3:**    **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☑ No.  Go to Part 4.
☐ Yes Fill in the information below.

**Part 4:**    **Investments**

13. **Does the debtor own any investments?**

☑ No.  Go to Part 5.
☐ Yes Fill in the information below.

Debtor   **NLC Products Inc.**                                  Case number *(If known)* _____
_____
Name

| Part 5: | **Inventory, excluding agriculture assets** |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | **Raw materials** | | | | |
| 20. | **Work in progress** | | | | |
| 21. | **Finished goods, including goods held for resale** | | | | |
| | Merchandise NL | 03/13/2024 | $0.00 | | $535,725.52 |
| | Merchandise CAC | | $0.00 | | $212,367.30 |
| | Mechandise CIG | 01/24/2024 | $0.00 | | $198,935.01 |
| | Merchandise FMC | 12/08/2024 | $0.00 | | $70,360.29 |
| | Merchandise SGT | 03/06/2024 | $0.00 | | $573,669.67 |
| | Prepaid Inventory | | $0.00 | | $0.00 |
| 22. | **Other inventory or supplies** | | | | |
| | Freight NCL | | $0.00 | | $181,871.65 |
| | Framing SGT | | $0.00 | | $65,172.30 |
| | Ppd Mnfg Spls- SGT | 04/11/2023 | $0.00 | | $38,851.93 |
| | Packing Supplies | | $0.00 | | $179,261.35 |
| | Postie License NLC | | $0.00 | | $22,700.97 |
| | Mail List SGT | | $0.00 | | $2,582.34 |

| 23. | **Total of Part 5.** | | $2,081,498.33 |
|---|---|---|---|
| | Add lines 19 through 22.  Copy the total to line 84. | | |

24. **Is any of the property listed in Part 5 perishable?**
☐ No
■ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value _____   Valuation method _____   Current Value _____

Debtor  __NLC Products Inc._____  Case number *(If known)* _____
        Name

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
&#9632; No
&#9633; Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

&#9632; No.  Go to Part 7.
&#9633; Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

&#9633; No.  Go to Part 8.
&#9632; Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** **Little Rock  Book Value of $86,642.95 Less Accumulated Depreciation $86642.95 for Net Book Value of $.0.** | $0.00 | | Unknown |
| **Clarksville  Book Value of $251,616.49 Less Accumulated Depreciation $251616.49 for Net Book Value of $0.** | $0.00 | | Unknown |
| **Store  Book Value of $95,979.90 Less Accumulated Depreciation $95979.90 for Net Book Value of $0.** | $0.00 | | Unknown |
| **Office Little Rock  Book Value of $26148.77 Less Accumulated Depreciation $26149.77 for Net Book Value of $0.** | $0.00 | Liquidation | Unknown |
| **Office Clarksville  Book Value of $246690.61 Less Accumulated Depreciation $246,960.61 for Net Book Value of $.0** | $0.00 | | Unknown |
| **Computer Equipment CV NL  Book Value of $563,710.58 Less Accumulated Depreciation $559,441.79 for Net Book Value of $4268.79** | $4,268.79 | | Unknown |

42.  **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

Debtor  **NLC Products Inc.**
_____
Name

Case number *(If known)* _____

43. **Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

| | $0.00 |
|---|---|

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
■ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 8: | **Machinery, equipment, and vehicles** |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. **Vehicles  Book Value of $97,307.45 Less Accumulated Depreciation $97,307.45 for Net Book Value of $0.** | $0.00 | | Unknown |
| 47.2. **Vehicles Clarksville  Book Value of $47,741.50 Less Accumulated Depreciation $47,741.50 for Net Book Value of $0.** | $0.00 | | Unknown |
| 48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49. **Aircraft and accessories** | | | |
| 50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**<br>**Machinery  Book Value of $844018.30 Less Accumulated Depreciation $781314.52 for Net Book Value of $62703.78.** | $62,703.78 | | Unknown |
| **Tool and Die  Book Value of $913673.46 Less Accumulated Depreciation $907858.08 for Net Book Value of $581538** | $5,815.38 | | Unknown |

51. **Total of Part 8.**
Add lines 47 through 50.  Copy the total to line 87.

| | $0.00 |
|---|---|

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
■ No
☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

Debtor   **NLC Products Inc.**                                  Case number *(If known)* _____
         Name

■ No
☐ Yes

| Part 9: | Real property |
|---|---|

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

**55.      Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.   **218 Massengale Rd, Clarksville, Arkansas 72830 with all improvements.** | Fee simple | $0.00 | Comparable sale | $1,750,000.00 |
| 55.2.   **Land CL (10.02 Acres). 218 Massengale Road, Clarksville, Arkansas. Total Value listed above.** | Fee simple | $149,036.32 | | Unknown |
| 55.3.   **Building CL - Book Value of $901,555.27 Less Accumulated Depreciation $874,838.95 for Net Book Value of $26,716.32. Main Offices and Warehouse** | Fee simple | $26,716.32 | Liquidation | Unknown |
| 55.4.   **Store CL Book Value of $275,271.49 Less Accumulated Depreciation $211,556.07 for Net Book Value of $63715.24** | | $63,715.42 | | Unknown |
| 55.5.   **Land Improvemant CL  Book Value of $134,772.16 Less Accumulated Depreciation $104,774.51 for Net Book Value of $29,997.65. Parking Lot, Fencing, etc.** | | $29,997.65 | | Unknown |

Debtor **NLC Products Inc.**
     Name

Case number *(If known)* _____

56. **Total of Part 9.** | **$1,750,000.00**

   Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
   Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
   ☐ No
   ■ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

| Part 10: | Intangibles and intellectual property |
| --- | --- |

59. **Does the debtor have any interests in intangibles or intellectual property?**

   ■ No.  Go to Part 11.
   ☐ Yes Fill in the information below.

| Part 11: | All other assets |
| --- | --- |

70. **Does the debtor own any other assets that have not yet been reported on this form?**
   Include all interests in executory contracts and unexpired leases not previously reported on this form.

   ☐ No.  Go to Part 12.
   ■ Yes Fill in the information below.

|  | Current value of debtor's interest |
| --- | --- |
| 71. **Notes receivable**<br>Description (include name of obligor) | |
| 72. **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| 73. **Interests in insurance policies or annuities** | |
| 74. **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 76. **Trusts, equitable or future interests in property** | |
| 77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |
| **Refundable Deposits** | **$7,885.62** |
| **Bildg Whse- CL  Book Value of $630,651.66 Less Accumulated Depreciation $407,250.48 for Net Book Value of $223,401.18.** | **Unknown** |
| **Leasehold Improvements LR  Book Value of $28868.35 Less Accumulated Depreciation $28868.35 for Net Book Value of $0.** | **Unknown** |

Debtor    **NLC Products Inc.**                                    Case number *(If known)* _____
          <sub>Name</sub>

**Leasehold Improvments CV Warehouse  Book Value of
$20053.50 Less Accumulated Depreciation $20053.50 for
Net Book Value of $0.**                                                                          Unknown

**Web NLC  Book Value of $57188.58 Less Accumulated
Depreciation $54023.21 for Net Book Value of $3165.37**                                          Unknown

**Web CAC  Book Value of $58,591.95 Less Accumulated
Depreciation $57226.75 for Net Book Value of $1365.20.**                                         Unknown

**Web CIG  Book Value of $101651.89 Less Accumulated
Depreciation $101224.54 for Net Book Value of $427.35.**                                         Unknown

**Web FMC  Book Value of $71651.83 Less Accumulated
Depreciation $69341.17 for Net Book Value of $2310.66.**                                         Unknown

**Web SGT  Book Value of $189,470.00 Less Accumulated
Depreciation $152179.71 for Net Book Value of
$37,290.28.**                                                                                    Unknown

**Mailing List NL  Book Value of $353165.00 Less
Accumulated Depreciation $353165.00 for Net Book
Value of $0.**                                                                                   Unknown

**Mailing List CAC  Book Value of $40,000.00 Less
Accumulated Depreciation $40,000.00 for Net Book
Value of $0.**                                                                                   Unknown

**Mailing List CIG  Book Value of $450,000.00 Less
Accumulated Depreciation $450,000.00 for Net Book
Value of $0.**                                                                                   Unknown

**Mailing List FMC  Book Value of $110,000.00 Less
Accumulated Depreciation $108,166.50 for Net Book
Value of $1,853.50.**                                                                            Unknown

**Mailing List SGT  Book Value of $465,681.35 Less
Accumulated Depreciation $276,275.71 for Net Book
Value of $189,405.64.**                                                                          Unknown

**Computer Sofware  Book Value of $496,967.57 Less
Accumulated Depreciation $487,428.15 for Net Book
Value of $4,539.42.**                                                                            Unknown

**Goodwill**                                                                                   $44,444.38

| 78. | **Total of Part 11.** | |
| | Add lines 71 through 77. Copy the total to line 90. | **$52,330.00** |

Debtor   **NLC Products Inc.**                                    Case number *(If known)*   _____
         _____
         Name

79.   **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

Debtor   **NLC Products Inc.**   Case number *(If known)* _____
_____
Name

---

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $243,884.14 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $16,893.63 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $2,081,498.33 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*.........................................................> | | $1,750,000.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $52,330.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $2,394,606.10 | + 91b. $1,750,000.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $4,144,606.10 |

---

**Fill in this information to identify the case:**

Debtor name __**NLC Products Inc.**__

United States Bankruptcy Court for the: __EASTERN DISTRICT OF ARKANSAS__

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | **Column A**<br>**Amount of claim**<br>Do not deduct the value of collateral. | **Column B**<br>**Value of collateral**<br>**that supports this**<br>**claim** |
|---|---|---|

**2.1   Arvest Bank**
Creditor's Name

**500 Broadway Street**
**Little Rock, AR 72201**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**3/21/21**
**Last 4 digits of account number**
**9924**
**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**LOC**

**Describe the lien**
**Commercial Security Agreement**
**Is the creditor an insider or related party?**
■ No
☐ Yes
**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: **$1,728,933.80**    Column B: **$0.00**

**2.2   Arvest Bank**
Creditor's Name

**500 Broadway Street**
**Little Rock, AR 72201**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**02/22/22**
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**Describe the lien**
**Commercial Security Agreement**
**Is the creditor an insider or related party?**
■ No
☐ Yes
**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

Column A: **$367,642.35**    Column B: **$0.00**

Debtor  **NLC Products Inc.**
_____
 Name

Case number (*if known*) _____

■ No

☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | **$2,096,576.15** |

**Part 2:**   List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies,
assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
| --- | --- | --- |
| | | |

**Fill in this information to identify the case:**

Debtor name **NLC Products Inc.**

United States Bankruptcy Court for the:  EASTERN DISTRICT OF ARKANSAS

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims
12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:  List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|

**2.1**

Priority creditor's name and mailing address
**Arkansas Dept of Fin & Admin**
**DFA, Revenue Legal Counsel**
**P.O. Box 1272**
**Room 2380**
**Little Rock, AR 72203-1272**

As of the petition filing date, the claim is:   **$0.00**   **$0.00**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
**2024**

Basis for the claim:
**Withholding, Sales, and Income Taxes Current - S-Corporation**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

**2.2**

Priority creditor's name and mailing address
**Johnson County Treasurer**
**ATTN: Melanie Cowell**
**PO Box 794**
**CLARKSVILLE, AR 72830**

As of the petition filing date, the claim is:   **$25,307.83**   **$25,307.83**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

| Debtor | NLC Products Inc. | | Case number (if known) | | |
|---|---|---|---|---|---|
| | Name | | | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,632.78 | $0.00 |
|---|---|---|---|---|

**Pulaski County Treasurer**
**P.O. Box 430**
**Little Rock, AR 72203**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)
■ No
☐ Yes

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | $0.00 |
|---|---|---|---|---|

**United States Treasury**
**Internal Revenue Service**
**P O Box 7317**
**Philadelphia, PA 19114**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
**2024**

Basis for the claim:
**S-Corporation - For Notice Purposes**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)
■ No
☐ Yes

---

## Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

**3.   List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | **Amount of claim** |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,516.24 |
|---|---|---|---|

**FedEx Smartpost  08408 FMC**
**PO BOX 660481**
**DALLAS, TX 75266**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $732.41 |
|---|---|---|---|

**FedEx ERS1221-9175-3**
**PO BOX 371741**
**PITTSBURGH, PA 15250-7741**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $36.73 |
|---|---|---|---|

**FedEx 2465-3407-1   Vendors Inbound**
**P.O. BOX 660481**
**DALLAS, TX 75266-0481**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

| Debtor | NLC Products Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 3.4 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$13,120.75** |
|---|---|---|---|

**FedEx Smartpost  28509 NiteLite**
**P.O. BOX 660481**
**DALLAS, TX 75266-0481**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.5 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$438.39** |
|---|---|---|---|

**FedEx ERS2933-5032-9 - Dealer**
**PO BOX 371741**
**PITTSBURGH, PA 15250-7741**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.6 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$430.51** |
|---|---|---|---|

**FedEx3163-4935-8   Drop Ships & Return**
**P. O. Box 660481**
**DALLAS, TX 75266-0481**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.7 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$47,111.87** |
|---|---|---|---|

**FedEx Smartpost  38209 SGT**
**PO Box 660481**
**DALLAS, TX 75266-0471**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.8 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$24,675.61** |
|---|---|---|---|

**FedEx Smartpost  47667 CIG**
**P.O. BOX 660481**
**DALLAS, TX 75266-0481**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.9 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$3,923.76** |
|---|---|---|---|

**FedEx Smartpost 75320 CAC**
**P.O. BOX 660481**
**DALLAS, TX 75266-0481**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.10 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$7,380.21** |
|---|---|---|---|

**Abbey + CA**
**PO Box 6146**
**25 Manton Avenue**
**PROVIDENCE, RI 02909**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

Debtor **NLC Products Inc.**
_____
Name

Case number (if known) _____

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,309.84 |
|---|---|---|---|

**ALEX ORTHOPEDIC**
**P.O. BOX 201442**
**ARLINGTON, TX 76006-1442**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $199.53 |
|---|---|---|---|

**ALLIANCE CONSUMER GROUP**
**PO Box 203246**
**DALLAS, TX 75320-3246**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,839.94 |
|---|---|---|---|

**ALLIED PRODUCTS**
**1420 KANSAS AVENUE**
**KANSAS CITY, MO 64127**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,068.66 |
|---|---|---|---|

**ALTAR + HOME**
**PO Box 12**
**CONCEPTION, MO 64433**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $461,893.52 |
|---|---|---|---|

**AMERICAN EXPRESS**
**P.O. BOX 650448**
**DALLAS, TX 75265-0448**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $19,143.10 |
|---|---|---|---|

**AQUAFORCE WATCH INC.**
**dba FRONTIER DISTRIBUTING CO.**
**PO BOX 22485**
**SAN DIEGO, CA 92192-2485**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,250.18 |
|---|---|---|---|

**ARAN**
**Lodge Road**
**Westport**
**Co Mayo**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

Debtor   **NLC Products Inc.**
_____
Name
                                                   Case number (if known) _____

| | | |
|---|---|---|
| 3.18 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$540.00** |

3.18   **Nonpriority creditor's name and mailing address**

**ARCADIA PUBLISHING**
**PO BOX 106092**
**ATLANTA, GA 30348**

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**$540.00**

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

3.19   **Nonpriority creditor's name and mailing address**

**Ascot Embroidery**
**5625 Mahoning Avenue**
**AUSTINTOWN, OH 44515**

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**$1,204.62**

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

3.20   **Nonpriority creditor's name and mailing address**

**AU-TOMOTIVE GOLD, INC.**
**2862 N. EL BURRITO AVENUE**
**TUCSON, AZ 85705**

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**$2,092.12**

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☐ No ☐ Yes

---

3.21   **Nonpriority creditor's name and mailing address**

**August Ceramics**
**Kristina Banacos Inc.**
**1 Main St**
**WHITINSVILLE, MA 01588**

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**$5,849.63**

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☐ No ☐ Yes

---

3.22   **Nonpriority creditor's name and mailing address**

**BASIC SPIRIT**
**P.O. BOX 108**
**73 WATER ST**
**PUGWASH, NS B0K 1L0**

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**$8,090.80**

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☐ No ☐ Yes

---

3.23   **Nonpriority creditor's name and mailing address**

**Batz Corporation**
**PO Box 130**
**1524 HWY 291 N**
**PRATTSVILLE, AR 72129**

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**$2,036.47**

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☐ No ☐ Yes

---

3.24   **Nonpriority creditor's name and mailing address**

**BELLEEK POTTERY LTD.**
**3 MAIN STREET**
**CO FERMANAGH BT93 3FY**

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**$38,398.42**

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor  **NLC Products Inc.**
_____   Case number (if known) _____

Name

| | | |
|---|---|---|
| 3.25 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. **$1,528.49** |

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,528.49 |
|---|---|---|---|
| | **BenShot LLC** | ☐ Contingent | |
| | **415 N Perkins Street** | ☐ Unliquidated | |
| | **APPLETON, WI 54914** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |
| 3.26 | **Bey-Berk International** | ☐ Contingent | $745.30 |
| | **9145 Deering Avenue** | ☐ Unliquidated | |
| | **CHATSWORTH, CA 91311** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |
| 3.27 | **Bloom Products, LLC** | ☐ Contingent | $2,147.56 |
| | **P. O. Box 40** | ☐ Unliquidated | |
| | **WEST MILTON, OH 45383-0040** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |
| 3.28 | **BORU JEWELRY** | ☐ Contingent | $1,212.00 |
| | **HAINAULT HOUSE** | ☐ Unliquidated | |
| | **BALDONNELL BUSINESS PARK** | ☐ Disputed | |
| | **DUBLIN 22** | | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |
| 3.29 | **BOYT CORPORATE** | ☐ Contingent | $1,011.38 |
| | **P.O. BOX 483** | ☐ Unliquidated | |
| | **OSCEOLA, IA 50213** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |
| 3.30 | **BRACKNEY LEATHER** | ☐ Contingent | $2,390.65 |
| | **212 EAST 8TH ST** | ☐ Unliquidated | |
| | **WYOMING, PA 18644** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |
| 3.31 | **Bradley Stamping Corporation** | ☐ Contingent | $275.94 |
| | **c/o C S M Corporation** | ☐ Unliquidated | |
| | **1816 Wheeler Avenue** | ☐ Disputed | |
| | **FORT SMITH, AR 72901** | | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

Debtor  **NLC Products Inc.**
_____     Case number *(if known)*  _____
Name

| | | |
|---|---|---|
| 3.32 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* |

| 3.32 | | $10,340.89 |

**Bridgets of Erin**
**160 Keep Court**
**ELYRIA, OH 44035**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.33 | **Nonpriority creditor's name and mailing address** | $1,984.56 |

**BROTHER INTERNATIONAL CORP**
**DEPT 0456**
**PO BOX 120456**
**DALLAS, TX 75312**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.34 | **Nonpriority creditor's name and mailing address** | $1,836.00 |

**BTBx**
**4960 South Gilbert Road**
**Ste 1-236**
**CHANDLER, AZ 85249**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.35 | **Nonpriority creditor's name and mailing address** | $1,024.52 |

**BUDK Wholesale**
**PO Box 185**
**MOULTRIE, GA 31776-0185**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.36 | **Nonpriority creditor's name and mailing address** | $2,929.81 |

**CAMBRIDGE APPAREL**
**6302 Ivymount Road**
**BALTIMORE, MD 21209**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.37 | **Nonpriority creditor's name and mailing address** | $2,386.42 |

**CAPITOL IMPORTING COMPANY, INC**
**8001 Assembly Court, Suite 23**
**LITTLE ROCK, AR 72209**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.38 | **Nonpriority creditor's name and mailing address** | $3,414.34 |

**CASEMATE**
**1950 LAWRENCE ROAD**
**HAVERTOWN, PA 19083**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

Debtor   **NLC Products Inc.**
_____   Case number (*if known*) _____
Name

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,672.00 |
|---|---|---|---|

**CELTIC PASSIONS, LLC**
**300 Somerset Street**
**Apt. 343**
**HARRISON, NJ 07029**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $23,176.70 |
|---|---|---|---|

**CHAMPION CUSTOM PRODUCTS**
**12188 COLLECTIONS CENTER DR.**
**CHICAGO, IL 60693**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $327.90 |
|---|---|---|---|

**CHEMART COMPANY**
**15 NEW ENGLAND WAY**
**LINCOLN, RI 02865**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $344.95 |
|---|---|---|---|

**CHEZ GAGNE BABES**
**13212 SATICOY STREET**
**NORTH HOLLYWOOD, CA 91605**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,679.25 |
|---|---|---|---|

**CIAO BELLA JEWELRY, INC**
**500 MILLERS RUN ROAD STE 207**
**MORGAN, PA 15064**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $94,520.20 |
|---|---|---|---|

**CIG Back Orders**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  **See Attached Spreadsheet**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $19.56 |
|---|---|---|---|

**CON113 Concord Gentlemens Acce**
**"34-35 Collins Place**
**Flushing, NY 11354**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | NLC Products Inc. | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

**3.46**

**Nonpriority creditor's name and mailing address**
**COSMOS GIFTS CORPORATION**
**4425 MCEWEN ROAD**
**DALLAS, TX 75244**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$653.76**

---

**3.47**

**Nonpriority creditor's name and mailing address**
**COTTON CREATIONS**
**PO BOX 1868**
**LOMBARD, IL 60148**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$910.00**

---

**3.48**

**Nonpriority creditor's name and mailing address**
**CREATIVE BRANDS**
**5226 SOUTH 31ST PLACE**
**PHOENIX, AZ 85040**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$819.90**

---

**3.49**

**Nonpriority creditor's name and mailing address**
**Custom Molding Services**
**"PO Box 2407**
**Bartlesville, OK 74005**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$754.88**

---

**3.50**

**Nonpriority creditor's name and mailing address**
**Daniel Label Printing, Inc.**
**3125 East Washington Avenue**
**NORTH LITTLE ROCK, AR 72114**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$240.86**

---

**3.51**

**Nonpriority creditor's name and mailing address**
**DRS INC.**
**64 WEST 48TH STREET**
**NEW YORK, NY 10036**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$8,023.50**

---

**3.52**

**Nonpriority creditor's name and mailing address**
**DUBLIN GIFT COMPANY**
**1 GROVE ST**
**MOUNT VERNON, NY 10550**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$1,368.20**

---

| Debtor | NLC Products Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.53**

**Nonpriority creditor's name and mailing address**
**DUKE COMPANY**
**PO Box 555**
**WEST POINT, MS 39773**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$6,683.02**

---

**3.54**

**Nonpriority creditor's name and mailing address**
**EAGLE CREST, INC.**
**5357 RAMONA BLVD**
**JACKSONVILLE, FL 32205**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$1,802.61**

---

**3.55**

**Nonpriority creditor's name and mailing address**
**EAGLE EMBLEMS, INC**
**11365 COMMERCIAL PARKWAY**
**CASTROVILLE, CA 95012**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☐ No ☐ Yes

**$7,546.91**

---

**3.56**

**Nonpriority creditor's name and mailing address**
**EDER FLAG**
**BOX 689575**
**CHICAGO, IL 60695-9575**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☐ No ☐ Yes

**$1,024.42**

---

**3.57**

**Nonpriority creditor's name and mailing address**
**ELLEMBEE HOME**
**1155 SOUTH MILFORD ROAD**
**HIGHLAND, MI 48357**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$550.61**

---

**3.58**

**Nonpriority creditor's name and mailing address**
**EMCO SUPPLY, INC.**
**1009 S. ROBINSON DR.**
**WACO, TX 76706**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$1,563.74**

---

**3.59**

**Nonpriority creditor's name and mailing address**
**ENESCO, LLC**
**Box #26257**
**26257 Network Place**
**CHICAGO, IL 60673-1262**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$3,474.43**

---

Debtor   **NLC Products Inc.**
_____
Name

Case number *(if known)* _____

| | |
|---|---|
| 3.60 | **Nonpriority creditor's name and mailing address** |

**Ephemera, Inc.**
**PO Box 490**
**PHOENIX, OR 97535**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$1,711.40**

---

| | |
|---|---|
| 3.61 | **Nonpriority creditor's name and mailing address** |

**EXCELCOMMERCE, INC**
**200 E. CENTENNIAL DR #500**
**OAK CREEK, WI 53154**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$328.00**

---

| | |
|---|---|
| 3.62 | **Nonpriority creditor's name and mailing address** |

**EXCLUSIVE CONCEPTS, INC.**
**PO Box 830110**
**PHILADELPHIA, PA 19182**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ☐ No ☐ Yes

**$88,070.90**

---

| | |
|---|---|
| 3.63 | **Nonpriority creditor's name and mailing address** |

**F & T Fur Harvester's Trading**
**3550 US Highway 23 S.**
**ALPENA, MI 49707**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ☐ No ☐ Yes

**$1,531.18**

---

| | |
|---|---|
| 3.64 | **Nonpriority creditor's name and mailing address** |

**FAIRVIEW COUNTRY SALES LLC**
**3024 COUNTY ROAD 160**
**MILLERSBURG, OH 44654**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ☐ No ☐ Yes

**$1,051.81**

---

| | |
|---|---|
| 3.65 | **Nonpriority creditor's name and mailing address** |

**FANATICS, INC**
**PO BOX 417800**
**BOSTON, MA 02241**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$188.17**

---

| | |
|---|---|
| 3.66 | **Nonpriority creditor's name and mailing address** |

**Faulk's Game Call Co. Inc.**
**616 18th Street**
**LAKE  CHARLES, LA 70601**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$429.12**

---

Debtor  **NLC Products Inc.**                                    Case number *(if known)* _____
_____
Name

---

| 3.67 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $6,434.08 |
|---|---|---|---|

**FIVE NINE STUDIO**
**1608 QUEENSBURY RD.**
**MOORE, OK 73160**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.68 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $32.30 |
|---|---|---|---|

**Flaircraft**
**36B TALBOT STREET**
**DUBLIN 1**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,044.03 |
|---|---|---|---|

**FMC Back Orders**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** **See Attached Spreadsheet**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.70 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $10,530.50 |
|---|---|---|---|

**FRAGRANCES OF IRELAND**
**668 N COAST HWY**
**SUITE 1207**
**LAGUNA BEACH, CA 92651-1513**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.71 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $7,667.85 |
|---|---|---|---|

**FRONTLINE MILITARY APPAREL**
**1263 Pioneer Way**
**EL CAJON, CA 92020**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.72 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $16,020.92 |
|---|---|---|---|

**Garmin International, Inc.**
**PO Box 842603**
**KANSAS CITY, MO 64184-2603**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.73 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $756.00 |
|---|---|---|---|

**GEAR FOR SPORTS, INC.**
**12193 COLLECTION CENTER DR**
**CHICAGO, IL 60693**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

Debtor  __NLC Products Inc._____     Case number *(if known)* _____
        Name

---

| 3.74 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$3,365.05** |

**GG&G INC.**
**3602 E. 42nd Stravenue**
**TUCSON, AZ 85713**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.75 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$185.96** |

**Glory Haus**
**PO BOX 825**
**MARIETTA, GA 30061**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.76 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,789.01** |

**Gourmet International, LTD.**
**5253 Patterson Ave SE**
**GRAND RAPIDS, MI 49512**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.77 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$190.50** |

**GSM, Inc.**
**ATTN: Howard Schwartz**
**422 East 72nd Street, APT#28A**
**NEW YORK, NY 10021**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.78 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$698.00** |

**GUARDIAN BELLS, LLC**
**9 AUSTIN DRIVE**
**SUITE 103**
**MARLBOROUGH, CT 06447**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.79 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$432.00** |

**Hachette Book Group USA**
**PO Box 8828 JFK Station**
**BOSTON, MA 02114-8828**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.80 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$5,450.01** |

**HERITAGE METALWORKS, INC**
**330 E. COMSTOCK DRIVE**
**CHANDLER, AZ 85225**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

Debtor __NLC Products Inc._____     Case number (if known) _____
         Name

| 3.81 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,988.38 |
|---|---|---|---|

**Highland Mint**
**4100 N. Riverside Drive**
**Melbourne, FL 32937**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.82 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,050.00 |
|---|---|---|---|

**HOGAN TAYLOR, LLP**
**P. O. BOX 1481**
**LOWELL, AR 72745**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.83 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,129.00 |
|---|---|---|---|

**HOLLAND BAR STOOL CO.**
**12839 CORPORATE CIRCLE PLAZA**
**HOLLAND, MI 49424-3440**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.84 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $615.29 |
|---|---|---|---|

**HOLY LAND WOOD AND STONE**
**PO BOX 1056**
**NORTH WALES, PA 19454**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.85 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,984.72 |
|---|---|---|---|

**India Arts, LLC**
**31159 San Benito St.**
**HAYWARD, CA 94544**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.86 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $692.65 |
|---|---|---|---|

**INDIANA METAL CRAFT**
**P.O.  BOX 546**
**BLOOMINGTON, IN 47402-0546**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.87 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $751.26 |
|---|---|---|---|

**INSCRIPTAGRAPHS**
**410 S. Rampart Blvd**
**Suite# 130**
**LAS VEGAS, NV 89145**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | NLC Products Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**3.88**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $11,892.62 |
|---|---|---|
| IRISH DECAL PRODUCTS LTD<br>UNIT C3<br>NETWORK ENTERPRISE PARK<br>CO WICKLOW | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim: _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

**3.89**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,000.35 |
|---|---|---|
| Island Turf Crafts<br>UNIT 25 51 DUNGANNON ROAD<br>COALISLAND<br>CO TYRONE | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim: _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

**3.90**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $63.00 |
|---|---|---|
| J&L PAPER SHREDDING CO. LLC<br>P.O. BOX 5615<br>VAN BUREN, AR 72957-5615 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim: _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

**3.91**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $17,433.56 |
|---|---|---|
| J.C. WALSH & SONS LTD<br>RATHFARNHAM VILLAGE<br>DUBLIN 14 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim: _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

**3.92**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $780.51 |
|---|---|---|
| JENKINS ENTERPRISES, INC<br>7200 INDUSTRY DRIVE<br>NORTH LITTLE ROCK, AR 72117 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim: _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

**3.93**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $92.99 |
|---|---|---|
| JMH MANUFACTURING CO LTD<br>"UNIT 19 Western Pkwy Business<br>Cent Ballymount Rd<br>Dublin 12 Ireland | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim: _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

**3.94**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,850.84 |
|---|---|---|
| JOHNSON PLASTICS<br>PO BOX 74576<br>CLEVELAND, OH 44194-4576 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim: _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

Debtor   **NLC Products Inc.**                                     Case number *(if known)* _____
         _____
         Name

---

| 3.95 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,130.00 |

**JWM WHOLESALE INC**
**3930 WESTHOLME DRIVE**
**STE 200**
**HOUSTON, TX 77063**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.96 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $5.45 |

**K & K Veterinary Supply, Inc.**
**PO BOX 1090**
**TONTITOWN, AR 72770-1090**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.97 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $8,863.46 |

**Kurt S. Adler, Inc.**
**122 E. 42nd St. - 2nd Floor**
**NEW YORK, NY 10168**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.98 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,499.24 |

**Lamb and Associates Packaging**
**c/o Grant E. Fortson**
**11300 Cantrell Road, Suite 201**
**Little Rock, AR 72212**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.99 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $357.00 |

**Latchfords of Ireland**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.100 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,807.00 |

**LATCHFORDS OF IRELAND INC**
**160 KEEP CT**
**ELYRIA, OH 44035-2215**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.101 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $6,786.84 |

**Leather Brothers**
**PO Box 700**
**CONWAY, AR 72032**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

Debtor  __NLC Products Inc._____     Case number *(if known)* _____
     Name

| 3.102 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$5,585.81** |
|---|---|---|---|

**LEE RIVER LEATHER**
**3 LEHENAGHMORE BUSINESS PARK**
**TOGHER**
**CORK**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.103 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$466.48** |
|---|---|---|---|

**Lyoncraft**
**50540 Benneett Lane**
**BAKER CITY, OR 97814**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.104 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,864.18** |
|---|---|---|---|

**M. Cornell Importers, Inc.**
**3771 DUNLAP STREET N**
**ARDEN HILLS, MN 55112**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.105 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,782.18** |
|---|---|---|---|

**MAGNET AMERICA INT'L INC.**
**512 NEWSOME RD**
**KING, NC 27021**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.106 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$31,834.04** |
|---|---|---|---|

**Malham USA LLC**
**4040 Civic Center Drive**
**Suite 200**
**SAN RAFAEL, CA 94903**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.107 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$5,691.66** |
|---|---|---|---|

**MALLORY ALEXANDER INT'L**
**PO 116450**
**ATLANTA, GA 30368-6450**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.108 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$65.30** |
|---|---|---|---|

**MANGO**
**5966 SOUTH DIXIE HWY SUITE 300**
**SOUTH MIAMI, FL 33143**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

Debtor  __NLC Products Inc._____     Case number *(if known)* _____
         Name

| | | |
|---|---|---|
| 3.109 | **Nonpriority creditor's name and mailing address** | **$259.33** |

**Nonpriority creditor's name and mailing address**
McKENZIE
P. O. BOX 480
GRANITE QUARRY, NC 28072

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

3.110 **Nonpriority creditor's name and mailing address**                                    **$3,295.98**
MEDALS OF AMERICA LTD
114 SOUTHCHASE BLVD
FOUNTAIN INN, SC 29644

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

3.111 **Nonpriority creditor's name and mailing address**                                    **$4,353.20**
MITCHELL-PROFFITT COMPANY
5644 DOOLITTLE ROAD
JACKSONVILLE, FL 32254

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

3.112 **Nonpriority creditor's name and mailing address**                                    **$427.12**
MODERN MARKETING CONCEPTS
dba CROSLEY BRANDS
8600 SOLUTION CENTER
CHICAGO, IL 60677-8006

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

3.113 **Nonpriority creditor's name and mailing address**                                    **$4,040.30**
MUCROS WEAVERS
WEAVERS' WORKSHOP
MUCKROSS HOUSE
CO. KERRY, IRELAND

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

3.114 **Nonpriority creditor's name and mailing address**                                    **$796.60**
MULLIGANS OF IRELAND
5176 SKYLINE DRIVE
SYRACUSE, NY 13215

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

3.115 **Nonpriority creditor's name and mailing address**                                    **$550.00**
MURPHY MAGNETS
214 DOLOMITE DRIVE, UNIT D
TORONTO, ON M3J2N2

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

Debtor   **NLC Products Inc.**                                    Case number *(if known)* _____
         Name

---

| 3.116 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$10,807.16** |
|---|---|---|---|

**MV SPORT - THE GAME**
**88 SPENCE STREET**
**PO BOX 9171**
**BAY SHORE, NY 11706-9171**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.117 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,233.80** |
|---|---|---|---|

**National Book Network Inc.**
**PO Box 536139**
**PITTSBURGH, PA 15253-5903**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.118 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$3,502.53** |
|---|---|---|---|

**NATURE PLANET INC.**
**PO BOX 749617**
**ATLANTA, GA 30374-9617**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.119 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$8,609.17** |
|---|---|---|---|

**NL Back Orders**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:  See Attached Spreadsheet**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.120 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$17,392.76** |
|---|---|---|---|

**OFFICERS' EQUIPMENT COMPANY**
**177 GEORGIA AVE**
**PROVIDENCE, RI 02905**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.121 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$2,038.65** |
|---|---|---|---|

**Old Modern Handicrafts Inc**
**"1500 S. Milliken Ave Unit G**
**Ontario, CA 91761**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.122 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$2,853.34** |
|---|---|---|---|

**Old Modern Handicrafts Inc.**
**1500 S. Milliken Ave Unit G**
**ONTARIO, CA 91761**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No  ☐ Yes

---

Debtor  **NLC Products Inc.**
_____  Case number (*if known*) _____
Name

| 3.123 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,401.20** |
|---|---|---|---|

**OPTION 2 LTD**
**1695 55TH AVENUE**
**DORVAL QUEBEC H9P2W3**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.124 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$604.56** |
|---|---|---|---|

**OUTDOOR CAP COMPANY INC.**
**PO Box 1000 Dept 150**
**MEMPHIS, TN 38148-0150**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.125 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$7,439.32** |
|---|---|---|---|

**OUTDOOR CUSTOM SPORTSWEAR, LLC**
**WS#195**
**PO BOX 414378**
**KANSAS CITY, MO 64141**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.126 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,948.80** |
|---|---|---|---|

**Pacific Trading**
**GC & S Corp.**
**1200 S. Fretz Ave.**
**EDMOND, OK 73003**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.127 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,637.55** |
|---|---|---|---|

**Patrick Francis Designs Ltd**
**64 MERRION SQUARE SOUTH**
**DUBLIN 2**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.128 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,980.00** |
|---|---|---|---|

**PEKING HANDICRAFT, INC**
**1388 SAN MATEO AVENUE**
**SOUTH SAN FRANCISCO, CA 94080-6501**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.129 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$40,853.90** |
|---|---|---|---|

**PEPPERJAM**
**Pepper jam LLC Loxbox# 22735**
**PO Box 22735**
**NEW YORK, NY 10087-2735**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

Debtor **NLC Products Inc.**                                Case number *(if known)* _____
_____
Name

| | |
|---|---|
| 3.130 | **Nonpriority creditor's name and mailing address** |

**PERSONAL SECURITY PRODUCTS**
**3120 JOSHUA STREET**
**LITTLE ROCK, AR 72204**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No   ☐ Yes

**$136.64**

---

| | |
|---|---|
| 3.131 | **Nonpriority creditor's name and mailing address** |

**PETE RICKARD CO.**
**ATTN: Harold Karschner**
**1-11 Bridge Street**
**GALETON, PA 16922**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No   ☐ Yes

**$2,510.94**

---

| | |
|---|---|
| 3.132 | **Nonpriority creditor's name and mailing address** |

**Peter Townsend's Irish Collect**
**The Townsend Group, Inc.**
**507 W. NORTH STREET**
**CROWN POINT, IN 46307**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No   ☐ Yes

**$5,716.20**

---

| | |
|---|---|
| 3.133 | **Nonpriority creditor's name and mailing address** |

**POLAR HARDWARE MANUFACTURING**
**1813 MONTROSE AVE**
**CHICAGO, IL 60613**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No   ☐ Yes

**$852.48**

---

| | |
|---|---|
| 3.134 | **Nonpriority creditor's name and mailing address** |

**PUNCHKINS**
**2842 MAIN STREET SUITE 187**
**GLASTONBURY, CT 06033**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No   ☐ Yes

**$162.00**

---

| | |
|---|---|
| 3.135 | **Nonpriority creditor's name and mailing address** |

**Punita Group, Inc.**
**42618 Trade West Drive**
**STERLING, VA 20166**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No   ☐ Yes

**$2,965.00**

---

| | |
|---|---|
| 3.136 | **Nonpriority creditor's name and mailing address** |

**QUIK-PIN**
**159 WILSON STREET**
**SIERRA MADRE, CA 91024-1625**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No   ☐ Yes

**$120.00**

---

Debtor    **NLC Products Inc.**                                        Case number *(if known)* _____
                Name

---

| 3.137 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$9,503.56** |
|---|---|---|---|

**R.F.S.J INC.**
**654 WEST MAIN STREET**
**MOUNT PLEASANT, PA 15666**

□ Contingent
□ Unliquidated
□ Disputed

**Date(s) debt was incurred** _

Basis for the claim: _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  □ Yes

---

| 3.138 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,722.30** |
|---|---|---|---|

**RAMSON'S IMPORTS, INC.**
**5159 SINCLAIR ROAD**
**COLUMBUS, OH 43229-5413**

□ Contingent
□ Unliquidated
□ Disputed

**Date(s) debt was incurred** _

Basis for the claim: _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  □ Yes

---

| 3.139 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$21,018.00** |
|---|---|---|---|

**RANGER INDUSTRIES**
**1894 E WILLIAM ST**
**SUITE 4-490**
**CARSON CITY, NV 89701**

□ Contingent
□ Unliquidated
□ Disputed

**Date(s) debt was incurred** _

Basis for the claim: _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  □ Yes

---

| 3.140 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,585.50** |
|---|---|---|---|

**REAL-TIME MARKETING, LTD.**
**d/b/a ELEKTROPLATE**
**3230 COMMANDER DR**
**CARROLLTON, TX 75006**

□ Contingent
□ Unliquidated
□ Disputed

**Date(s) debt was incurred** _

Basis for the claim: _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  □ Yes

---

| 3.141 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,135.56** |
|---|---|---|---|

**Red Carpet Studios LTD.**
**PO BOX 646485**
**CINCINNATI, OH 45264-6485**

□ Contingent
□ Unliquidated
□ Disputed

**Date(s) debt was incurred** _

Basis for the claim: _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  □ Yes

---

| 3.142 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$120.00** |
|---|---|---|---|

**RMP ATTORNEYS AT LAW**
**5519 HACKETT ST., STE 300**
**SPRINGDALE, AR 72762**

□ Contingent
□ Unliquidated
□ Disputed

**Date(s) debt was incurred** _

Basis for the claim: _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  □ Yes

---

| 3.143 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,415.60** |
|---|---|---|---|

**Roman Inc.**
**8027 Solutions Center**
**CHICAGO, IL 60677**

□ Contingent
□ Unliquidated
□ Disputed

**Date(s) debt was incurred** _

Basis for the claim: _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  □ Yes

---

Debtor  **NLC Products Inc.**
_____
Name

Case number (*if known*) _____

---

| 3.144 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $8,128.85 |

**ROYAL TARA GALWAY LTD**
**TARA HALL**
**MERVUE**
**GALWAY**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.145 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $167.63 |

**RUFFIN FLAG COMPANY**
**314 WATER STREET**
**WASHINGTON, GA 30673**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.146 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,451.94 |

**S&S ACTIVEWEAR, LLC**
**PO BOX 677225**
**DALLAS, TX 75267-7225**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.147 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $15,006.54 |

**SANTA'S WORKSHOP**
**1650 TRUMBULL AVE**
**GIRARD, OH 44420**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.148 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $18,738.82 |

**SAOL KNITWEAR**
**1 GROVE STREET**
**MOUNT VERNON, NY 10550**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.149 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $326.60 |

**SECOND NATURE BY HAND**
**17000 FOLTZ INDUSTRIAL PARKWAY**
**STRONGSVILLE, OH 44149**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.150 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $267,246.41 |

**SGT Back Orders**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **See Attached Spreadsheet**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

Debtor __NLC Products Inc._____   Case number (if known) _____

Name

| 3.151 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $179.80 |
|---|---|---|---|

**3.151**  Nonpriority creditor's name and mailing address
SHAMROCK BOLT & SCREW CO. INC.
3731 WHEELER AVENUE
FORT SMITH, AR 72901

As of the petition filing date, the claim is: Check all that apply.     **$179.80**
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.152**  Nonpriority creditor's name and mailing address
SHING INN EMBROIDERY CO. LTD
PO BOX 1-618
SANCHUNG CITY 241

As of the petition filing date, the claim is: Check all that apply.     **$4,300.50**
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.153**  Nonpriority creditor's name and mailing address
SIGMA SUPPLY OF NORTH AMERICA
PO Box 748738
ATLANTA, GA 30374-8738

As of the petition filing date, the claim is: Check all that apply.     **$2,234.60**
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.154**  Nonpriority creditor's name and mailing address
SIMON & SCHUSTER INC
PO BOX 70660
CHICAGO, IL 60673-0660

As of the petition filing date, the claim is: Check all that apply.     **$6,143.30**
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.155**  Nonpriority creditor's name and mailing address
Smoke Hall Foods, Inc.
1320 VEterans Road
Suite C
COLUMBIA, SC 29209

As of the petition filing date, the claim is: Check all that apply.     **$657.70**
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.156**  Nonpriority creditor's name and mailing address
SOFTWARE SOLUTIONS OF ARK
11025 Anderson Dr.
Suite 210
LITTLE ROCK, AR 72212

As of the petition filing date, the claim is: Check all that apply.     **$38.00**
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.157**  Nonpriority creditor's name and mailing address
SOLVAR LIMITED
Block 2
Westpoint Court Business Park
DUBLIN D12 E138

As of the petition filing date, the claim is: Check all that apply.     **$30,527.82**
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

| Debtor | NLC Products Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.158** | Nonpriority creditor's name and mailing address

SPARTA PEWTER
5924 SANDPHIL RD
SARASOTA, FL 34232

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$4,213.37**

---

**3.159** | Nonpriority creditor's name and mailing address

SPARTACRAFT, INC.
7690 SPARTA CRAFT DRIVE
CONNELLYS SPRINGS, NC 28612

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$910.49**

---

**3.160** | Nonpriority creditor's name and mailing address

SPENCE BYRSON LTD
2 HALFPENNY VALLEY INDUSTRIAL
ESTATE
PORTADOWN ROAD
CO ARMAGH BT66 8TP

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$3,617.38**

---

**3.161** | Nonpriority creditor's name and mailing address

SPOONTIQUES INC.
111 ISLAND STREET
STOUGHTON, MA 02072

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$1,017.64**

---

**3.162** | Nonpriority creditor's name and mailing address

STERLING FUR COMPANY
11268 FRICK ROAD
STERLING, OH 44276

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$184.11**

---

**3.163** | Nonpriority creditor's name and mailing address

STOUSE, INC
300 NEW CENTURY PKWY
NEW CENTURY, KS 66031-1128

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$1,716.78**

---

**3.164** | Nonpriority creditor's name and mailing address

SUZY TORONTO WHOLESALE
P. O. Box 71244
SPRINGFIELD, OR 97475

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$132.67**

---

Debtor  __NLC Products Inc._____     Case number *(if known)* _____
         Name

---

| 3.165 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$10,701.56** |

**The James Trading Group, Inc.**
**13 Highview Avenue**
**ORANGEBURG, NY 10962**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.166 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$476.36** |

**THE MANUAL WOODWORKERS AND**
**WEAVERS INC**
**3737 HOWARD GAP ROAD**
**HENDERSONVILLE, NC 28792**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.167 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,716.39** |

**THE MARK OF EXCELLENCE**
**1112 N.W. 5TH STREET**
**OKLAHOMA CITY, OK 73106**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.168 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$859.28** |

**The Merchant Source Inc**
**1356 Bennett Drive**
**LONGWOOD, FL 32750**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.169 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$398.00** |

**The Snare Shop**
**PO Box 70**
**330 S. Main Street**
**LIDDERDALE, IA 51452**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.170 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$402.00** |

**The Tannery, Inc.**
**dba Rocky Mountain Dubbing Co.**
**PO Box 1255**
**LANDER, WY 82520**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.171 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,242.10** |

**THOUSAND OAKS BARREL CO.**
**9113 EUCLID AVE**
**MANASSAS, VA 20110**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

Debtor **NLC Products Inc.**
Name

Case number *(if known)* _____

---

| 3.172 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $708.33 |
|---|---|---|---|

**Top-Grade Industry Corp.**
**P.O. Box 1-254**
**San Chung City**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.173 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,900.00 |
|---|---|---|---|

**TRADEMARK RENEWAL SERVICES**
**1229 CHESTNUT STREET, FRONT 1 #449**
**PHILADELPHIA, PA 19107**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.174 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,141.80 |
|---|---|---|---|

**TRADITIONAL CRAFT LTD**
**DUBLIN 2**
**64 MERRION SQUARE SOUTH**
**CO DUBLIN**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.175 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $405.41 |
|---|---|---|---|

**TRIDENT TEXTILES CORP**
**1290 WESTON ROAD**
**SUITE 201**
**WESTON, FL 33326**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.176 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,229.58 |
|---|---|---|---|

**Trinity Road, LLC**
**615 E Westinghouse Boulevard**
**CHARLOTTE, NC 28273**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.177 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $10,337.99 |
|---|---|---|---|

**TROOPER CLOTHING**
**4636 SINCLAIR RD**
**SAN ANTONIO, TX 78222**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.178 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,853.58 |
|---|---|---|---|

**TRU-SPEC GLOBAL LLC**
**PO BOX 1576**
**KINGS MOUNTAIN, NC 28086**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor  **NLC Products Inc.**
_____   Case number (if known) _____
Name

| | | |
|---|---|---|
| 3.179 | **Nonpriority creditor's name and mailing address**<br>**TWO GROUP FLAG**<br>**708 S  VAIL AVE.**<br>**MONTEBELLO, CA 90640**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$9,004.80** |
| 3.180 | **Nonpriority creditor's name and mailing address**<br>**Tyca Corporation**<br>**470 Main Street**<br>**CLINTON, MA 01510**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$6,479.74** |
| 3.181 | **Nonpriority creditor's name and mailing address**<br>**UNITED CASTING COMPANY**<br>**10940 S. Parker Road**<br>**Suite 526**<br>**PARKER, CO 80134**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$1,125.00** |
| 3.182 | **Nonpriority creditor's name and mailing address**<br>**UNITED CUTLERY CORP**<br>**P O BOX 185**<br>**MOULTRIE, GA 31776-0185**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$3,152.51** |
| 3.183 | **Nonpriority creditor's name and mailing address**<br>**University Silkscreen**<br>**3217 N Flood Ave.**<br>**NORMAN, OK 73069**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$34,777.30** |
| 3.184 | **Nonpriority creditor's name and mailing address**<br>**UPM GLOBAL, A CA LLC**<br>**9010 ETON AVE**<br>**CANOGA PARK, CA 91304**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$1,570.75** |
| 3.185 | **Nonpriority creditor's name and mailing address**<br>**USMC Trademark Licensing Office**<br>**Centralized Receivables Service**<br>**c/o Brand Comply**<br>**SPRINGFIELD, IL 62794-9438**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$87,429.67** |

Debtor __NLC Products Inc._____     Case number (if known) _____

Name

| 3.186 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,349.02 |
|---|---|---|---|

**VALLEY FORGE FLAG CO. INC.**
**PO BOX 5979**
**WYOMISSING, PA 19610**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.187 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,549.45 |
|---|---|---|---|

**VANGUARD INDUSTRIES  INC**
**2440 IMPALA DRIVE**
**CARLSBAD, CA 92010-7226**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.188 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,870.00 |
|---|---|---|---|

**W.ALBOUM HAT CO. INC.**
**1439 SPRINGFIELD AVE**
**IRVINGTON, NJ 07111**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ☐ No  ☐ Yes

---

| 3.189 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $629.80 |
|---|---|---|---|

**Weaver Leather**
**PO Box 68**
**MOUNT HOPE, OH 44660**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.190 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,104.00 |
|---|---|---|---|

**Wee One Collection**
**Faith & Begorra**
**40 Broadway**
**DENVILLE, NJ 07834**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.191 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,375.00 |
|---|---|---|---|

**WEST END KNITWARE LTD**
**UNIT 1 COWPASTURE IND. EST.**
**MONASTEREVIN**
**CO KILDARE**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.192 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,538.88 |
|---|---|---|---|

**WHISKEY TOWERS**
**200 CR 180**
**LEANDER, TX 78641**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

Debtor   **NLC Products Inc.**                                      Case number *(if known)* _____
         _____
         Name

| 3.193 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,396.64** |
|---|---|---|---|

**Whitehall Products, LLC**
**1345 Momentum Place**
**CHICAGO, IL 60689-5311**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.194 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,874.56** |
|---|---|---|---|

**Willow Creek Press, Inc.**
**PO Box 147**
**MINOCQUA, WI 54548**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.195 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,800.13** |
|---|---|---|---|

**WINCRAFT, INC**
**PO BOX 708**
**WINONA, MN 55987**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.196 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$728.32** |
|---|---|---|---|

**WIW ENTERPRISES, INC.**
**PO Box 522541**
**EL PASO, TX 79952**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.197 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$603.71** |
|---|---|---|---|

**Z TRAPS**
**270 EAST SHORE DRIVE**
**LAKE VIEW, IA 51450**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.198 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,655.48** |
|---|---|---|---|

**ZOLLER&BORN**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.199 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$155.91** |
|---|---|---|---|

**ZUBER & COMPANY**
**1894 BEACON ST.**
**BROOKLINE, MA 02445**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:**   **List Others to Be Notified About Unsecured Claims**

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

Debtor __NLC Products Inc.__                          Case number (if known) _____
          Name

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **United States Attorney**<br>**425 West Capitol, Suite 500**<br>**Little Rock, AR 72201** | Line __2.4__<br><br>☐ Not listed. Explain ____ | _ |
| 4.2 | **United States Attorney General**<br>**Robert F. Kennedy Building**<br>**950 Pennsylvania Avenue**<br>**Suite 5137**<br>**Washington, DC 20530** | Line __2.4__<br><br>☐ Not listed. Explain ____ | _ |

---

**Part 4:**   **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5.  Add the amounts of priority and nonpriority unsecured claims.

|  |  | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 26,940.61 |
| **5b. Total claims from Part 2** | 5b. + | $ 1,874,112.22 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 1,901,052.83 |

## FMC Detailed Back Order

| Item | Description | Loc | Cust # | Order # | Order Date | Qty | Unit $ | Ext $ |
|------|-------------|-----|--------|---------|------------|-----|--------|-------|
| 2249370 | *Cheers Birthday Girl | 1 | 311971 | 8844209 | 7/26/2024 | 4 | $6.50 | $26.00 |
| 2203405 | *Safe Place Bag | 1 | 312782 | 8844602 | 9/25/2024 | 2 | $10.99 | $21.98 |
| 2248306 | *Best Drinking Girlfr | 1 | 744472 | 8844134 | 7/19/2024 | 1 | $11.50 | $11.50 |
| 2208420 | *Maybe Water Stainles | 1 | 755662 | 8844470 | 9/4/2024 | 1 | $19.99 | $19.99 |
| 2248308 | *Girl Gang Frost Cups | 1 | 832195 | 8843776 | 6/6/2024 | 1 | $11.00 | $11.00 |
| 2203405 | *Safe Place Bag | 1 | 881532 | 8844446 | 8/31/2024 | 1 | $10.99 | $10.99 |
| 2249369 | *Are We Adults Greeti | 1 | 1467268 | 8843827 | 6/13/2024 | 4 | $6.00 | $24.00 |
| 2249370 | *Cheers Birthday Girl | 1 | 1467268 | 8843827 | 6/13/2024 | 2 | $6.50 | $13.00 |
| 2239109 | *F*ckin A Sticky Note | 1 | 1488416 | 8844510 | 9/9/2024 | 2 | $11.99 | $23.98 |
| 2239402 | *Delicate Flower Hand | 1 | 1488416 | 8844510 | 9/9/2024 | 1 | $12.99 | $12.99 |
| 2238429 | *Alice Meets Dorothy | 1 | 1547220 | 8844591 | 9/24/2024 | 1 | $17.99 | $17.99 |
| 2248306 | *Best Drinking Girlfr | 1 | 1547220 | 8844198 | 7/24/2024 | 5 | $11.50 | $57.50 |
| 2239402 | *Delicate Flower Hand | 1 | 1599991 | 8844473 | 9/5/2024 | 1 | $12.99 | $12.99 |
| 2239501 | *My Joints Are Stiff | 1 | 1599991 | 8844473 | 9/5/2024 | 2 | $4.99 | $9.98 |
| 2239501 | *My Joints Are Stiff | 1 | 1604395 | 8844416 | 8/27/2024 | 1 | $4.99 | $4.99 |
| 2248306 | *Best Drinking Girlfr | 1 | 1614104 | 8843547 | 5/15/2024 | 1 | $11.50 | $11.50 |
| 2249300 | *Scam - Happy Birthda | 1 | 1614695 | 8844409 | 8/23/2024 | 3 | $5.99 | $17.97 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1 | 1629751 | 8845900 | 3/9/2025 | 3 | $12.99 | $38.97 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1 | 1630716 | 8845866 | 2/27/2025 | 1 | $12.99 | $12.99 |
| 2239501 | *My Joints Are Stiff | 1 | 1644674 | 8844482 | 9/6/2024 | 1 | $4.99 | $4.99 |
| 2203405 | *Safe Place Bag | 1 | 1646283 | 8844601 | 9/25/2024 | 1 | $10.99 | $10.99 |
| 2249108 | *Getting Abducted By | 1 | 1675676 | 8844530 | 9/13/2024 | 1 | $4.99 | $4.99 |
| 2249350 | *Women I Love And Adm | 1 | 1676459 | 8844393 | 8/21/2024 | 4 | $5.00 | $20.00 |
| 2248306 | *Best Drinking Girlfr | 1 | 1686007 | 8843922 | 6/29/2024 | 1 | $11.50 | $11.50 |
| 2248307 | *Lake Water Frost Cup | 1 | 1686007 | 8843922 | 6/29/2024 | 1 | $11.00 | $11.00 |
| 2233407 | *Dont Give A Sh*t Soc | 1 | 1693935 | 8844532 | 9/13/2024 | 1 | $9.99 | $9.99 |
| 2249108 | *Getting Abducted By | 1 | 1697543 | 8844519 | 9/12/2024 | 1 | $4.99 | $4.99 |
| 2249364 | *I Smell Old People G | 1 | 1702793 | 8844560 | 9/18/2024 | 1 | $6.00 | $6.00 |
| 2198111 | *Amazing Woman Mixing | 1 | 1704233 | 8844418 | 8/27/2024 | 1 | $34.99 | $34.99 |
| 2249358 | *Fucking Great Job Gr | 1 | 1712334 | 8844597 | 9/25/2024 | 2 | $5.00 | $10.00 |
| 2248307 | *Lake Water Frost Cup | 1 | 1716649 | 8843475 | 5/9/2024 | 2 | $11.00 | $22.00 |
| 2208420 | *Maybe Water Stainles | 1 | 1724933 | 8844585 | 9/24/2024 | 1 | $19.99 | $19.99 |
| 2228409 | *Women Like You Mug | 1 | 1730174 | 8844513 | 9/11/2024 | 1 | $16.99 | $16.99 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1 | 1730858 | 8845849 | 2/22/2025 | 1 | $12.99 | $12.99 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1 | 1730858 | 8845849 | 2/22/2025 | 1 | $12.99 | $12.99 |
| 2198111 | *Amazing Woman Mixing | 1 | 1764193 | 8844726 | 10/21/2024 | 1 | $34.99 | $34.99 |
| 2249358 | *Fucking Great Job Gr | 1 | 1770703 | 8844269 | 8/3/2024 | 6 | $5.00 | $30.00 |
| 2248307 | *Lake Water Frost Cup | 1 | 1774838 | 8844556 | 9/18/2024 | 1 | $11.00 | $11.00 |
| 2249351 | *Wishes For Your Birt | 1 | 1774838 | 8844556 | 9/18/2024 | 4 | $5.00 | $20.00 |
| 2239501 | *My Joints Are Stiff | 1 | 1776742 | 8844551 | 9/17/2024 | 1 | $4.99 | $4.99 |
| 2248307 | *Lake Water Frost Cup | 1 | 1778178 | 8843680 | 5/29/2024 | 1 | $11.00 | $11.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1 | 1778806 | 8845837 | 2/20/2025 | 1 | $12.99 | $12.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 2235421 | *Wigglebutt Frame | 1 | 1782220 | 8843638 | 5/24/2024 | 1 | $14.99 | $14.99 |
| | 2235421 | *Wigglebutt Frame | 1 | 1782220 | 8844024 | 7/9/2024 | 1 | $14.99 | $14.99 |
| | 2248307 | *Lake Water Frost Cup | 1 | 1789613 | 8843433 | 5/6/2024 | 1 | $11.00 | $11.00 |
| | 2249106 | *Sisters Token | 1 | 1794773 | 8844495 | 9/7/2024 | 3 | $5.99 | $17.97 |
| | 2225426 | *Betty White Sign | 1 | 1799052 | 8844430 | 8/28/2024 | 1 | $16.99 | $16.99 |
| BLMUG--BLK15OZ | | BLANK MUG - BLACK 15 | 1 | 1806230 | 8845898 | 3/8/2025 | 2 | $12.99 | $25.98 |
| | 2249350 | *Women I Love And Adm | 1 | 1813242 | 8844372 | 8/16/2024 | 4 | $5.00 | $20.00 |
| | 2249353 | *Everything Happens G | 1 | 1813242 | 8844372 | 8/16/2024 | 4 | $5.00 | $20.00 |
| | 2239402 | *Delicate Flower Hand | 1 | 1814419 | 8843546 | 5/15/2024 | 1 | $12.99 | $12.99 |
| | 2233407 | *Dont Give A Sh*t Soc | 1 | 1815341 | 8844540 | 9/16/2024 | 1 | $9.99 | $9.99 |
| | 2238508 | *Disco Cowboy Drink M | 1 | 1816240 | 8844110 | 7/17/2024 | 1 | $14.99 | $14.99 |
| | 2208420 | *Maybe Water Stainles | 1 | 1818892 | 8844369 | 8/15/2024 | 1 | $19.99 | $19.99 |
| | 2248307 | *Lake Water Frost Cup | 1 | 1822188 | 8843571 | 5/18/2024 | 1 | $11.00 | $11.00 |
| | 2248306 | *Best Drinking Girlfr | 1 | 1823331 | 8843749 | 6/4/2024 | 1 | $11.50 | $11.50 |
| | 2248307 | *Lake Water Frost Cup | 1 | 1827892 | 8843468 | 5/8/2024 | 1 | $11.00 | $11.00 |
| | 2248307 | *Lake Water Frost Cup | 1 | 1828787 | 8844412 | 8/24/2024 | 1 | $11.00 | $11.00 |
| | 2248302 | *Olive + Pits Bowl Bo | 1 | 1832824 | 8844553 | 9/18/2024 | 1 | $26.50 | $26.50 |
| BLMUG--BLK15OZ | | BLANK MUG - BLACK 15 | 1 | 1833417 | 8845817 | 2/12/2025 | 1 | $12.99 | $12.99 |
| | 2198111 | *Amazing Woman Mixing | 1 | 1840959 | 8845459 | 12/22/2024 | 1 | $34.99 | $34.99 |
| | 2239402 | *Delicate Flower Hand | 1 | 1841606 | 8844179 | 7/23/2024 | 1 | $12.99 | $12.99 |
| BLMUG--BLK15OZ | | BLANK MUG - BLACK 15 | 1 | 1843038 | 8845749 | 1/28/2025 | 2 | $12.99 | $25.98 |
| BLMUG--BLK15OZ | | BLANK MUG - BLACK 15 | 1 | 1843038 | 8845749 | 1/28/2025 | 1 | $12.99 | $12.99 |
| BLMUG--BLK15OZ | | BLANK MUG - BLACK 15 | 1 | 1843038 | 8845749 | 1/28/2025 | 1 | $12.99 | $12.99 |
| | 2239402 | *Delicate Flower Hand | 1 | 1843380 | 8843700 | 5/30/2024 | 2 | $12.99 | $25.98 |
| | 2238508 | *Disco Cowboy Drink M | 1 | 1845041 | 8844406 | 8/23/2024 | 1 | $14.99 | $14.99 |
| | 2249370 | *Cheers Birthday Girl | 1 | 1845911 | 8844244 | 7/30/2024 | 1 | $6.50 | $6.50 |
| | 2235421 | *Wigglebutt Frame | 1 | 1846466 | 8843355 | 5/2/2024 | 1 | $14.99 | $14.99 |
| | 2239402 | *Delicate Flower Hand | 1 | 1847320 | 8843877 | 6/22/2024 | 1 | $12.99 | $12.99 |
| | 2235421 | *Wigglebutt Frame | 1 | 1847874 | 8844410 | 8/24/2024 | 1 | $14.99 | $14.99 |
| | 2233407 | *Dont Give A Sh*t Soc | 1 | 1848106 | 8843866 | 6/20/2024 | 5 | $9.99 | $49.95 |
| | 2238508 | *Disco Cowboy Drink M | 1 | 1849204 | 8844132 | 7/19/2024 | 1 | $14.99 | $14.99 |
| | 2249108 | *Getting Abducted By | 1 | 1849758 | 8844542 | 9/16/2024 | 2 | $4.99 | $9.98 |
| | 2238426 | *Good Rub Tea Towel | 1 | 1850471 | 8844306 | 8/8/2024 | 1 | $9.99 | $9.99 |
| | 2248307 | *Lake Water Frost Cup | 1 | 1851794 | 8843943 | 7/1/2024 | 1 | $11.00 | $11.00 |
| | 2239402 | *Delicate Flower Hand | 1 | 1852466 | 8843839 | 6/15/2024 | 2 | $12.99 | $25.98 |
| | 2248307 | *Lake Water Frost Cup | 1 | 1853555 | 8844426 | 8/28/2024 | 2 | $11.00 | $22.00 |
| | 2249105 | *Mini Angel Set | 1 | 1856204 | 8843456 | 5/7/2024 | 3 | $19.99 | $59.97 |
| | 2238508 | *Disco Cowboy Drink M | 1 | 1856591 | 8844126 | 7/18/2024 | 2 | $14.99 | $29.98 |
| | 2235421 | *Wigglebutt Frame | 1 | 1856868 | 8844529 | 9/13/2024 | 1 | $14.99 | $14.99 |
| | 2235441 | *Corks Are For Quitte | 1 | 1856868 | 8844529 | 9/13/2024 | 1 | $9.99 | $9.99 |
| | 2249373 | *Happy Birthday Favor | 1 | 1856941 | 8844595 | 9/25/2024 | 3 | $6.50 | $19.50 |
| | 2248306 | *Best Drinking Girlfr | 1 | 1857067 | 8844288 | 8/5/2024 | 1 | $11.50 | $11.50 |
| | 2245303 | *Hope You Brought Win | 1 | 1857429 | 8843672 | 5/28/2024 | 1 | $15.00 | $15.00 |
| | 2249370 | *Cheers Birthday Girl | 1 | 1857505 | 8843880 | 6/22/2024 | 2 | $6.50 | $13.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 2249356 | *Ice Cream In The Fre | 1 | 1858003 | 8844465 | 9/3/2024 | 2 | $5.00 | $10.00 |
| | 2249370 | *Cheers Birthday Girl | 1 | 1858003 | 8844465 | 9/3/2024 | 2 | $6.50 | $13.00 |
| | 2249300 | *Scam - Happy Birthda | 1 | 1858195 | 8843512 | 5/10/2024 | 3 | $5.99 | $17.97 |
| | 2228409 | *Women Like You Mug | 1 | 1858304 | 8844502 | 9/8/2024 | 1 | $16.99 | $16.99 |
| | 2248307 | *Lake Water Frost Cup | 1 | 1858304 | 8844502 | 9/8/2024 | 2 | $11.00 | $22.00 |
| | 2245303 | *Hope You Brought Win | 1 | 1859720 | 8843653 | 5/26/2024 | 1 | $15.00 | $15.00 |
| | 2249370 | *Cheers Birthday Girl | 1 | 1859720 | 8843858 | 6/19/2024 | 1 | $6.50 | $6.50 |
| | 2248307 | *Lake Water Frost Cup | 1 | 1859796 | 8843561 | 5/16/2024 | 2 | $11.00 | $22.00 |
| | 2248307 | *Lake Water Frost Cup | 1 | 1859796 | 8843489 | 5/9/2024 | 3 | $11.00 | $33.00 |
| | 2248307 | *Lake Water Frost Cup | 1 | 1860131 | 8843563 | 5/16/2024 | 2 | $11.00 | $22.00 |
| | 2248306 | *Best Drinking Girlfr | 1 | 1860676 | 8843580 | 5/18/2024 | 1 | $11.50 | $11.50 |
| | 2245303 | *Hope You Brought Win | 1 | 1860685 | 8843594 | 5/20/2024 | 1 | $15.00 | $15.00 |
| | 2238508 | *Disco Cowboy Drink M | 1 | 1860712 | 8844452 | 9/1/2024 | 1 | $14.99 | $14.99 |
| | 2239402 | *Delicate Flower Hand | 1 | 1860815 | 8843944 | 7/1/2024 | 1 | $12.99 | $12.99 |
| | 2248307 | *Lake Water Frost Cup | 1 | 1860816 | 8844455 | 9/2/2024 | 1 | $11.00 | $11.00 |
| | 2248102 | *Girl You Deserve A G | 1 | 1860857 | 8844033 | 7/9/2024 | 2 | $16.50 | $33.00 |
| | 2248306 | *Best Drinking Girlfr | 1 | 1860857 | 8844033 | 7/9/2024 | 1 | $11.50 | $11.50 |
| | 2248306 | *Best Drinking Girlfr | 1 | 1860895 | 8844434 | 8/28/2024 | 1 | $11.50 | $11.50 |
| | 2249364 | *I Smell Old People G | 1 | 1860895 | 8844567 | 9/20/2024 | 1 | $6.00 | $6.00 |
| | 2248307 | *Lake Water Frost Cup | 1 | 1860952 | 8844221 | 7/28/2024 | 1 | $11.00 | $11.00 |
| | 2249367 | *Total Bitch Greeting | 1 | 1860955 | 8844226 | 7/29/2024 | 1 | $6.00 | $6.00 |
| BLMUG--BLK15OZ | | BLANK MUG - BLACK 15 | 1 | 1860968 | 8845796 | 2/6/2025 | 1 | $12.99 | $12.99 |
| | 2208420 | *Maybe Water Stainles | 1 | 1860975 | 8844310 | 8/8/2024 | 2 | $19.99 | $39.98 |
| | 2203405 | *Safe Place Bag | 1 | 1860984 | 8844343 | 8/13/2024 | 1 | $10.99 | $10.99 |
| | 2248306 | *Best Drinking Girlfr | 1 | 1860995 | 8844419 | 8/27/2024 | 1 | $11.50 | $11.50 |
| | 2238508 | *Disco Cowboy Drink M | 1 | 1860998 | 8844433 | 8/28/2024 | 2 | $14.99 | $29.98 |
| | 2208420 | *Maybe Water Stainles | 1 | 1860999 | 8844436 | 8/28/2024 | 1 | $19.99 | $19.99 |
| | 2209125 | *I'm A Bit Stressed M | 1 | 1860999 | 8844436 | 8/28/2024 | 2 | $4.99 | $9.98 |
| | 2228409 | *Women Like You Mug | 1 | 1860999 | 8844436 | 8/28/2024 | 1 | $16.99 | $16.99 |
| | 2235306 | *Pull Off Old And Fat | 1 | 1861012 | 8844481 | 9/5/2024 | 1 | $4.99 | $4.99 |
| | 2239402 | *Delicate Flower Hand | 1 | 1861012 | 8844481 | 9/5/2024 | 1 | $12.99 | $12.99 |
| | 2239501 | *My Joints Are Stiff | 1 | 1861012 | 8844481 | 9/5/2024 | 1 | $4.99 | $4.99 |
| | 2249356 | *Ice Cream In The Fre | 1 | 1861012 | 8844481 | 9/5/2024 | 2 | $5.00 | $10.00 |
| | 2249309 | *Daisy - Recycled Med | 1 | 1861013 | 8844484 | 9/6/2024 | 1 | $4.00 | $4.00 |
| | 2208420 | *Maybe Water Stainles | 1 | 1861018 | 8844494 | 9/6/2024 | 1 | $19.99 | $19.99 |
| | 2239501 | *My Joints Are Stiff | 1 | 1861029 | 8844522 | 9/13/2024 | 1 | $4.99 | $4.99 |
| | 2235306 | *Pull Off Old And Fat | 1 | 1861033 | 8844541 | 9/16/2024 | 1 | $4.99 | $4.99 |
| BLMUG--BLK15OZ | | BLANK MUG - BLACK 15 | 1 | 1861306 | 8845771 | 2/1/2025 | 1 | $0.00 | $0.00 |
| | 2249356 | *Ice Cream In The Fre | 1 | 759942584 | 8844480 | 9/5/2024 | 2 | $5.00 | $10.00 |
| **Total** | | | | | | | | | **$2,044.03** |

## NL Detailed Back Order

| Item # | Description | Customer # | Order # | Date | Qty | Unit $ | Ext $ |
|---|---|---|---|---|---|---|---|
| LB34 | Leather RIC Collar | 111473 | 2885562 | 2/8/2025 | 3 | $12.99 | $38.97 |
| BRAK---4OZDE | *Scent 4oz Breaking | 208187 | 2884594 | 1/13/2025 | 3 | $9.00 | $27.00 |
| 127----LEA14 | Collar D-Ring In Fron | 241518 | 2885524 | 2/7/2025 | 3 | $6.80 | $20.40 |
| DGPL1--1DGORG | One Dog Day Glo Pro L | 312061 | 2884472 | 1/10/2025 | 1 | $19.99 | $19.99 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 317287 | 2880133 | 10/24/2024 | 1 | $7.20 | $7.20 |
| RC340--TAN20 | COLLAR 3/4" RIC PERMA | 355991 | 2884790 | 1/17/2025 | 1 | $5.99 | $5.99 |
| DGO3---ORG19 | COLLAR 1" RIC DAYGLO- | 438195 | 2886030 | 3/6/2025 | 1 | $7.99 | $7.99 |
| PROLD-2 | LEAD PRO 2-DOG CHAIN | 477465 | 2882556 | 12/9/2024 | 1 | $22.50 | $22.50 |
| PROLD-2 | LEAD PRO 2-DOG CHAIN | 518093 | 2884615 | 1/13/2025 | 2 | $29.99 | $59.98 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 518093 | 2877481 | 8/1/2024 | 1 | $9.00 | $9.00 |
| PROLD-2 | LEAD PRO 2-DOG CHAIN | 541604 | 2883536 | 12/23/2024 | 3 | $29.99 | $89.97 |
| 400----SIZ23 | COLLAR 1" RIC DBL LEA | 592639 | 2885006 | 1/22/2025 | 1 | $15.99 | $15.99 |
| PROLD-1 | LEAD PRO 1-DOG CHAIN | 592639 | 2885006 | 1/22/2025 | 1 | $24.99 | $24.99 |
| 300----1--21 | COLLAR 1" RIC LEATHER | 740118 | 2885101 | 1/25/2025 | 1 | $12.99 | $12.99 |
| 1072-10 | RABIES VACCINE 3-YEAR | 825053 | 2885243 | 1/28/2025 | 1 | $49.99 | $49.99 |
| NBC34 | COLLAR 3/4" BEAGLE LT | 829305 | 2884110 | 1/3/2025 | 5 | $5.99 | $29.95 |
| DGO6---PNK21 | RIC 1" PNK W/REFL STR | 836824 | 2885880 | 2/24/2025 | 3 | $12.99 | $38.97 |
| 405----SIZ19 | COLLAR 1" BIF DBL LEA | 919189 | 2884471 | 1/10/2025 | 2 | $14.99 | $29.98 |
| PROLD-1 | LEAD PRO 1-DOG CHAIN | 1019675 | 2884175 | 1/4/2025 | 1 | $24.99 | $24.99 |
| 300----1--21 | COLLAR 1" RIC LEATHER | 1032401 | 2883707 | 12/27/2024 | 3 | $12.99 | $38.97 |
| PROLD-2 | LEAD PRO 2-DOG CHAIN | 1032401 | 2883707 | 12/27/2024 | 1 | $29.99 | $29.99 |
| TKB | *SMALL COW BELL | 1181275 | 2885930 | 2/28/2025 | 3 | $6.99 | $20.97 |
| DGO6---ORR21 | COLLAR RIC 1" REFL ST | 1208287 | 2886066 | 3/8/2025 | 1 | $12.99 | $12.99 |
| PROLD-1 | LEAD PRO 1-DOG CHAIN | 1251180 | 2883324 | 12/19/2024 | 1 | $24.99 | $24.99 |
| DGO6---ORR19 | COLLAR RIC 1" REFL ST | 1299130 | 2886050 | 3/7/2025 | 7 | $12.99 | $90.93 |
| 222----BLK25 | *COLLAR 2" W/STUDS LE | 1414131 | 2885664 | 2/13/2025 | 1 | $29.99 | $29.99 |
| PROLD-1 | LEAD PRO 1-DOG CHAIN | 1419832 | 2882448 | 12/7/2024 | 1 | $24.99 | $24.99 |
| 300----1--19 | COLLAR 1" RIC LEATHER | 1420556 | 2884939 | 1/21/2025 | 3 | $12.99 | $38.97 |
| DGO334-ORG16 | COLLAR 3/4" RIC DAYGL | 1422675 | 2886083 | 3/9/2025 | 2 | $6.99 | $13.98 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1449326 | 2884167 | 1/4/2025 | 1 | $9.00 | $9.00 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1476320 | 2881176 | 11/17/2024 | 1 | $9.00 | $9.00 |
| 109D---ORG23 | COLLAR 1.5" RIC ORG- | 1486214 | 2885462 | 2/4/2025 | 1 | $13.99 | $13.99 |
| TTC----BLU1DG | CABLE LEAD TREE TIE | 1486214 | 2885462 | 2/4/2025 | 1 | $16.99 | $16.99 |
| NBC34 | COLLAR 3/4" BEAGLE LT | 1501963 | 2884399 | 1/8/2025 | 6 | $4.50 | $27.00 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1519086 | 2877608 | 8/6/2024 | 1 | $9.00 | $9.00 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1521384 | 2884583 | 1/13/2025 | 2 | $9.00 | $18.00 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1521888 | 2880569 | 11/4/2024 | 2 | $9.00 | $18.00 |
| 1072-10 | RABIES VACCINE 3-YEAR | 1533867 | 2883880 | 12/30/2024 | 1 | $49.99 | $49.99 |
| TTC----ORG1DG | CABLE LEAD TREE TIE | 1545984 | 2885801 | 2/20/2025 | 1 | $16.99 | $16.99 |
| 400----SIZ21 | COLLAR 1" RIC DBL LEA | 1552079 | 2884909 | 1/20/2025 | 1 | $15.99 | $15.99 |
| 222----BRN21 | *COLLAR 2" W/STUDS LE | 1552931 | 2883742 | 12/27/2024 | 1 | $29.99 | $29.99 |
| NL682 | *Battery Nite Lite 6 | 1552978 | 2885973 | 3/3/2025 | 1 | $54.99 | $54.99 |
| NL2226 | *FLEA & TICK POWDER 5 | 1568286 | 2881288 | 11/19/2024 | 1 | $14.99 | $14.99 |
| 300----1--21 | COLLAR 1" RIC LEATHER | 1574347 | 2885578 | 2/9/2025 | 1 | $12.99 | $12.99 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1584054 | 2879084 | 9/27/2024 | 1 | $9.00 | $9.00 |

| TRAL---4OZCN | Trailing Scent Coon 4 | 1609730 | 2878039 | 8/25/2024 | 1 | $9.00 | $9.00 |
|---|---|---|---|---|---|---|---|
| DGO3---RED23 | COLLAR 1" RIC DAYGLO- | 1622131 | 2885948 | 3/2/2025 | 1 | $7.99 | $7.99 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1623701 | 2879128 | 9/30/2024 | 1 | $9.00 | $9.00 |
| DGO6---BLR23 | COLLAR RIC 1" REFL ST | 1624125 | 2886075 | 3/9/2025 | 1 | $12.99 | $12.99 |
| DGO6---PNK21 | RIC 1" PNK W/REFL STR | 1624125 | 2886075 | 3/9/2025 | 1 | $12.99 | $12.99 |
| NL2227 | Seal And Heal HAPPY J | 1634187 | 2884748 | 1/16/2025 | 1 | $12.99 | $12.99 |
| NL682 | *Battery Nite Lite 6 | 1636588 | 2886071 | 3/8/2025 | 2 | $41.25 | $82.50 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1657900 | 2878233 | 9/1/2024 | 1 | $6.75 | $6.75 |
| DG2525-2DGBLU | COUPLER 2-DOG DAYGLO- | 1674508 | 2885733 | 2/17/2025 | 2 | $11.05 | $22.10 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1676163 | 2880465 | 11/2/2024 | 1 | $9.00 | $9.00 |
| DGO7---PNK21 | 1" DNF PINK 21"  REF | 1678039 | 2885974 | 3/3/2025 | 1 | $9.99 | $9.99 |
| PROLD-1 | LEAD PRO 1-DOG CHAIN | 1683441 | 2883701 | 12/26/2024 | 1 | $24.99 | $24.99 |
| 66WNMC | Wall Charger For Nite | 1685936 | 2885643 | 2/12/2025 | 1 | $17.99 | $17.99 |
| DGO234-BLU20 | COLLAR 3/4" DIF DAYGL | 1687685 | 2885957 | 3/2/2025 | 1 | $6.99 | $6.99 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1694306 | 2884238 | 1/5/2025 | 1 | $9.00 | $9.00 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1694309 | 2878621 | 9/13/2024 | 1 | $9.00 | $9.00 |
| NBC34 | COLLAR 3/4" BEAGLE LT | 1717067 | 2884511 | 1/11/2025 | 1 | $5.99 | $5.99 |
| NLE11 | Extreme LED Headlamp | 1717803 | 2886047 | 3/7/2025 | 1 | $109.99 | $109.99 |
| NLE5 | NLED12 Extreme LED Ba | 1717803 | 2886047 | 3/7/2025 | 2 | $69.99 | $139.98 |
| NL2227 | Seal And Heal HAPPY J | 1721821 | 2883974 | 12/31/2024 | 1 | $12.99 | $12.99 |
| 300----1--21 | COLLAR 1" RIC LEATHER | 1722818 | 2883642 | 12/26/2024 | 2 | $12.99 | $25.98 |
| TDC----BLZ3DOG | CABLE COUPLER 3 Dog B | 1723326 | 2884867 | 1/19/2025 | 1 | $19.99 | $19.99 |
| NBC34 | COLLAR 3/4" BEAGLE LT | 1738231 | 2883946 | 12/31/2024 | 1 | $5.99 | $5.99 |
| PN70---BLK23 | *COLLAR 1.25"LTHR W/S | 1738231 | 2883946 | 12/31/2024 | 1 | $24.99 | $24.99 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1745778 | 2878984 | 9/24/2024 | 1 | $9.00 | $9.00 |
| DG2525-2DGBLU | COUPLER 2-DOG DAYGLO- | 1746725 | 2886061 | 3/8/2025 | 2 | $12.99 | $25.98 |
| DGO634-BLR16 | Reflexite 3 | 1746725 | 2886061 | 3/8/2025 | 5 | $9.99 | $49.95 |
| DGO6---GRN19 | RIC 1" GRN W/REFL STR | 1746725 | 2886061 | 3/8/2025 | 4 | $12.99 | $51.96 |
| 334----SIZ20 | COLLAR RIC 3/4" LEATH | 1755134 | 2885352 | 2/1/2025 | 1 | $9.99 | $9.99 |
| RC340--TAN18 | COLLAR 3/4" RIC PERMA | 1755954 | 2883856 | 12/29/2024 | 2 | $5.99 | $11.98 |
| NBC34 | COLLAR 3/4" BEAGLE LT | 1756040 | 2885012 | 1/23/2025 | 2 | $4.50 | $9.00 |
| DGPL1--1DGORG | One Dog Day Glo Pro L | 1756642 | 2884389 | 1/8/2025 | 1 | $19.99 | $19.99 |
| NL2406 | Silver Honey Ear Trea | 1758634 | 2884703 | 1/15/2025 | 1 | $37.12 | $37.12 |
| 400----SIZ21 | COLLAR 1" RIC DBL LEA | 1759800 | 2883346 | 12/19/2024 | 2 | $15.99 | $31.98 |
| DGO6---PNK21 | RIC 1" PNK W/REFL STR | 1761584 | 2885774 | 2/19/2025 | 1 | $12.99 | $12.99 |
| PN70---BRN19 | *COLLAR 1.25"LTHR W/S | 1769679 | 2885479 | 2/5/2025 | 3 | $24.99 | $74.97 |
| S340---TAN16 | COLLAR 3/4" EXT D PER | 1772415 | 2885872 | 2/24/2025 | 2 | $5.75 | $11.50 |
| TTC----ORG1DG | CABLE LEAD TREE TIE | 1774231 | 2886070 | 3/8/2025 | 1 | $16.99 | $16.99 |
| 400----SIZ23 | COLLAR 1" RIC DBL LEA | 1776171 | 2883284 | 12/18/2024 | 1 | $15.99 | $15.99 |
| DGO6---PNK21 | RIC 1" PNK W/REFL STR | 1776668 | 2885697 | 2/15/2025 | 1 | $11.05 | $11.05 |
| 434----SZ-18 | COLLAR 3/4" RIC DBL L | 1779286 | 2885532 | 2/7/2025 | 1 | $9.99 | $9.99 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1782054 | 2884623 | 1/13/2025 | 2 | $9.00 | $18.00 |
| 400----SIZ19 | COLLAR 1" RIC DBL LEA | 1782232 | 2884384 | 1/8/2025 | 8 | $15.99 | $127.92 |
| VMS----2--LB | Dog Bloom-Supreme | 1784274 | 2883937 | 12/31/2024 | 1 | $49.99 | $49.99 |
| DGO7---GRN19 | 1" DNF GREEN 19"  REF | 1785065 | 2885999 | 3/4/2025 | 2 | $7.50 | $15.00 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1785856 | 2877426 | 7/28/2024 | 1 | $9.00 | $9.00 |
| NBC34 | COLLAR 3/4" BEAGLE LT | 1786291 | 2884634 | 1/14/2025 | 4 | $5.99 | $23.96 |
| DGO6---BLR21 | RIC 1" BLU W/REFL STR | 1786892 | 2885868 | 2/24/2025 | 1 | $11.05 | $11.05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PROLD-2 | LEAD PRO 2-DOG CHAIN | 1788090 | 2884058 | 1/2/2025 | 1 | $29.99 | $29.99 |
| DGO634-BLR16 | Reflexite 3 | 1789109 | 2885987 | 3/3/2025 | 1 | $8.00 | $8.00 |
| DGO6---BLR19 | COLLAR RIC 1" REFL ST | 1789109 | 2885987 | 3/3/2025 | 8 | $10.40 | $83.20 |
| DGO6---BLR21 | RIC 1" BLU W/REFL STR | 1790832 | 2885785 | 2/19/2025 | 1 | $12.99 | $12.99 |
| VMS----5-5LB | Dog Bloom-Supreme | 1793645 | 2883676 | 12/26/2024 | 1 | $79.99 | $79.99 |
| DGO3---BLU21 | COLLAR 1" RIC DAYGLO- | 1796277 | 2885935 | 3/1/2025 | 1 | $6.80 | $6.80 |
| DGO6---BLR21 | RIC 1" BLU W/REFL STR | 1797757 | 2885922 | 2/28/2025 | 1 | $11.05 | $11.05 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1798151 | 2879474 | 10/8/2024 | 1 | $9.00 | $9.00 |
| DGO6---BLR21 | RIC 1" BLU W/REFL STR | 1801277 | 2885816 | 2/21/2025 | 8 | $12.99 | $103.92 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1801780 | 2879067 | 9/27/2024 | 1 | $9.00 | $9.00 |
| DGO7---PNK21 | 1" DNF PINK 21" REF | 1801853 | 2885275 | 1/30/2025 | 1 | $9.99 | $9.99 |
| PROLD-2 | LEAD PRO 2-DOG CHAIN | 1802444 | 2882438 | 12/7/2024 | 2 | $29.99 | $59.98 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1803369 | 2878276 | 9/2/2024 | 1 | $9.00 | $9.00 |
| NL2221 | TT15X  Collar | 1803601 | 2885140 | 1/26/2025 | 2 | $349.99 | $699.98 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1804890 | 2880003 | 10/21/2024 | 2 | $9.00 | $18.00 |
| DGO3---BLU21 | COLLAR 1" RIC DAYGLO- | 1805913 | 2885918 | 2/23/2025 | 2 | $7.99 | $15.98 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1806794 | 2879621 | 10/11/2024 | 1 | $9.00 | $9.00 |
| NL2205 | *Lanyard Carabiner | 1807860 | 2885572 | 2/9/2025 | 1 | $16.99 | $16.99 |
| 234----LEA18 | COLLAR DIF 3/4" SGL L | 1808790 | 2885842 | 2/23/2025 | 1 | $8.50 | $8.50 |
| DGO6---ORR21 | COLLAR RIC 1" REFL ST | 1809948 | 2885845 | 2/23/2025 | 1 | $11.05 | $11.05 |
| DG1000-DAYPNK | LEAD DAY GLO 3/4"X53" | 1811118 | 2885989 | 3/3/2025 | 1 | $19.99 | $19.99 |
| FPDRAG | Tanned Raccoon Drag | 1811701 | 2884544 | 1/12/2025 | 1 | $44.99 | $44.99 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1811701 | 2884544 | 1/12/2025 | 2 | $9.00 | $18.00 |
| SARX | *SARDEX MANGE REMEDY | 1816385 | 2878588 | 9/12/2024 | 2 | $17.50 | $35.00 |
| R364 | *Trap Wax 1 Lb Pete's | 1817848 | 2878322 | 9/4/2024 | 5 | $6.99 | $34.95 |
| R365 | *Log Wood Trap Dye | 1821642 | 2876585 | 6/14/2024 | 1 | $9.99 | $9.99 |
| CBUK-1 | BUCKLE 1" CANINE COLL | 1822412 | 2885293 | 1/30/2025 | 10 | $2.35 | $23.50 |
| VMS----5-5LB | Dog Bloom-Supreme | 1822538 | 2880277 | 10/28/2024 | 2 | $79.99 | $159.98 |
| 200D---ORG27 | COLLAR 2" SUNGLO | 1823493 | 2884172 | 1/4/2025 | 1 | $15.00 | $15.00 |
| NLN2---RED48 | Nylon 2" Wide Belt-48 | 1824165 | 2885954 | 3/2/2025 | 1 | $20.00 | $20.00 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1824430 | 2878705 | 9/15/2024 | 1 | $9.00 | $9.00 |
| DGO6---BLR21 | RIC 1" BLU W/REFL STR | 1825504 | 2885795 | 2/20/2025 | 1 | $12.99 | $12.99 |
| 300----1--18 | COLLAR 1" RIC LEATHER | 1825901 | 2885618 | 2/11/2025 | 8 | $11.12 | $88.96 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1826811 | 2878351 | 9/5/2024 | 1 | $9.00 | $9.00 |
| PN70---BRN19 | *COLLAR 1.25"LTHR W/S | 1827138 | 2885031 | 1/23/2025 | 2 | $24.99 | $49.98 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1827366 | 2882748 | 12/11/2024 | 1 | $9.00 | $9.00 |
| CMDBOX | DOG BOX EASY-LOADER 2 | 1829157 | 2876652 | 6/17/2024 | 1 | $419.99 | $419.99 |
| VMS----5-5LB | Dog Bloom-Supreme | 1829170 | 2881844 | 11/29/2024 | 1 | $79.99 | $79.99 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1829376 | 2885036 | 1/23/2025 | 1 | $9.00 | $9.00 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1829510 | 2877445 | 7/30/2024 | 1 | $9.00 | $9.00 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1829551 | 2877542 | 8/4/2024 | 1 | $9.00 | $9.00 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1829598 | 2877645 | 8/8/2024 | 1 | $6.75 | $6.75 |
| 300----1--21 | COLLAR 1" RIC LEATHER | 1829659 | 2885135 | 1/26/2025 | 4 | $12.99 | $51.96 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1829760 | 2878008 | 8/24/2024 | 1 | $9.00 | $9.00 |
| R365 | *Log Wood Trap Dye | 1829780 | 2878054 | 8/26/2024 | 1 | $7.50 | $7.50 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1829782 | 2878057 | 8/26/2024 | 2 | $9.00 | $18.00 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1829782 | 2878948 | 9/23/2024 | 1 | $9.00 | $9.00 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1829838 | 2878183 | 8/30/2024 | 1 | $9.00 | $9.00 |

| TRAL---4OZCN | Trailing Scent Coon 4 | 1829863 | 2878236 | 9/1/2024 | 1 | $9.00 | $9.00 |
|---|---|---|---|---|---|---|---|
| TRAL---4OZCN | Trailing Scent Coon 4 | 1829948 | 2878430 | 9/7/2024 | 1 | $9.00 | $9.00 |
| KDIP1 | *KENNEL DIP 1 GAL HAP | 1829966 | 2878464 | 9/8/2024 | 1 | $134.99 | $134.99 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1830010 | 2878571 | 9/12/2024 | 1 | $9.00 | $9.00 |
| SARX | *SARDEX MANGE REMEDY | 1830030 | 2878611 | 9/13/2024 | 1 | $17.50 | $17.50 |
| SARX | *SARDEX MANGE REMEDY | 1830061 | 2878669 | 9/14/2024 | 1 | $17.50 | $17.50 |
| 300----1--19 | COLLAR 1" RIC LEATHER | 1830083 | 2885490 | 2/6/2025 | 1 | $12.99 | $12.99 |
| 300----1--21 | COLLAR 1" RIC LEATHER | 1830083 | 2885490 | 2/6/2025 | 1 | $12.99 | $12.99 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1830151 | 2878864 | 9/20/2024 | 1 | $9.00 | $9.00 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1830189 | 2878928 | 9/23/2024 | 2 | $9.00 | $18.00 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1830235 | 2879014 | 9/26/2024 | 1 | $9.00 | $9.00 |
| NLC2105-DGGRN | Sport Dog Waterer Gre | 1830368 | 2879293 | 10/3/2024 | 1 | $49.99 | $49.99 |
| DGO6---ORR21 | COLLAR RIC 1" REFL ST | 1830448 | 2885995 | 3/4/2025 | 2 | $12.99 | $25.98 |
| NL2329 | Dozen 15" Cable Super | 1830472 | 2883441 | 12/21/2024 | 2 | $36.99 | $73.98 |
| R364 | *Trap Wax 1 Lb Pete's | 1830472 | 2879988 | 10/21/2024 | 4 | $6.99 | $27.96 |
| R365 | *Log Wood Trap Dye | 1830472 | 2879988 | 10/21/2024 | 1 | $9.99 | $9.99 |
| SARX | *SARDEX MANGE REMEDY | 1830615 | 2879798 | 10/16/2024 | 1 | $17.50 | $17.50 |
| SKIN | *SKIN BALM HAPPY JACK | 1830769 | 2880079 | 10/23/2024 | 1 | $7.80 | $7.80 |
| NBC34 | COLLAR 3/4" BEAGLE LT | 1830896 | 2883822 | 12/29/2024 | 1 | $5.99 | $5.99 |
| KDIP1 | *KENNEL DIP 1 GAL HAP | 1830954 | 2880463 | 11/2/2024 | 1 | $134.99 | $134.99 |
| 1072-10 | RABIES VACCINE 3-YEAR | 1830963 | 2882182 | 12/4/2024 | 2 | $49.99 | $99.98 |
| 1072-10 | RABIES VACCINE 3-YEAR | 1830963 | 2881986 | 12/2/2024 | 2 | $49.99 | $99.98 |
| 1072-10 | RABIES VACCINE 3-YEAR | 1831077 | 2880699 | 11/7/2024 | 3 | $49.99 | $149.97 |
| VMS----5-5LB | Dog Bloom-Supreme | 1831495 | 2882339 | 12/6/2024 | 1 | $79.99 | $79.99 |
| KDIP1 | *KENNEL DIP 1 GAL HAP | 1831501 | 2881494 | 11/24/2024 | 1 | $134.99 | $134.99 |
| R365 | *Log Wood Trap Dye | 1831553 | 2881577 | 11/25/2024 | 1 | $9.99 | $9.99 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1831743 | 2881949 | 12/1/2024 | 1 | $9.00 | $9.00 |
| DGO7---GRN19 | 1" DNF GREEN 19" REF | 1832081 | 2885757 | 2/18/2025 | 1 | $9.99 | $9.99 |
| PROLD-1 | LEAD PRO 1-DOG CHAIN | 1832089 | 2882579 | 12/9/2024 | 1 | $24.99 | $24.99 |
| SARX | *SARDEX MANGE REMEDY | 1832117 | 2882625 | 12/10/2024 | 1 | $17.50 | $17.50 |
| PROLD-1 | LEAD PRO 1-DOG CHAIN | 1832212 | 2882784 | 12/12/2024 | 1 | $18.75 | $18.75 |
| PROLD-1 | LEAD PRO 1-DOG CHAIN | 1832293 | 2882938 | 12/14/2024 | 1 | $20.00 | $20.00 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1832303 | 2882953 | 12/14/2024 | 2 | $9.00 | $18.00 |
| NL2227 | Seal And Heal HAPPY J | 1832413 | 2883131 | 12/16/2024 | 1 | $12.99 | $12.99 |
| NL2329 | Dozen 15" Cable Super | 1832415 | 2883135 | 12/16/2024 | 1 | $36.99 | $36.99 |
| NBC34 | COLLAR 3/4" BEAGLE LT | 1832545 | 2883362 | 12/19/2024 | 8 | $4.50 | $36.00 |
| PROLD-1 | LEAD PRO 1-DOG CHAIN | 1832550 | 2883371 | 12/20/2024 | 1 | $24.99 | $24.99 |
| PROLD-1 | LEAD PRO 1-DOG CHAIN | 1832550 | 2883700 | 12/26/2024 | 1 | $24.99 | $24.99 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1832565 | 2883400 | 12/20/2024 | 1 | $9.00 | $9.00 |
| NBC34 | COLLAR 3/4" BEAGLE LT | 1832613 | 2883497 | 12/22/2024 | 15 | $5.99 | $89.85 |
| RC340--TAN18 | COLLAR 3/4" RIC PERMA | 1832613 | 2883497 | 12/22/2024 | 2 | $5.99 | $11.98 |
| PROLD-1 | LEAD PRO 1-DOG CHAIN | 1832653 | 2883570 | 12/24/2024 | 1 | $20.00 | $20.00 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1832654 | 2883574 | 12/24/2024 | 1 | $9.00 | $9.00 |
| NBC34 | COLLAR 3/4" BEAGLE LT | 1832707 | 2883664 | 12/26/2024 | 1 | $5.10 | $5.10 |
| NL2227 | Seal And Heal HAPPY J | 1832733 | 2883702 | 12/26/2024 | 1 | $12.99 | $12.99 |
| PROLD-1 | LEAD PRO 1-DOG CHAIN | 1832735 | 2883710 | 12/27/2024 | 1 | $24.99 | $24.99 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1832753 | 2884235 | 1/5/2025 | 1 | $9.00 | $9.00 |
| NL2329 | Dozen 15" Cable Super | 1832779 | 2883775 | 12/28/2024 | 10 | $36.99 | $369.90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NL2404 | Silver Honey Ear Rins | 1832800 | 2883813 | 12/29/2024 | 1 | $17.99 | $17.99 |
| NL2329 | Dozen 15" Cable Super | 1832827 | 2883855 | 12/29/2024 | 2 | $36.99 | $73.98 |
| NL2329 | Dozen 15" Cable Super | 1832838 | 2883870 | 12/30/2024 | 1 | $36.99 | $36.99 |
| NL2404 | Silver Honey Ear Rins | 1832851 | 2883895 | 12/30/2024 | 1 | $13.50 | $13.50 |
| NL2406 | Silver Honey Ear Trea | 1832851 | 2883895 | 12/30/2024 | 1 | $37.12 | $37.12 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1832859 | 2883952 | 12/31/2024 | 1 | $9.00 | $9.00 |
| 1072-10 | RABIES VACCINE 3-YEAR | 1832870 | 2883930 | 12/31/2024 | 1 | $49.99 | $49.99 |
| NL2404 | Silver Honey Ear Rins | 1832891 | 2883975 | 12/31/2024 | 1 | $17.99 | $17.99 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1832913 | 2884008 | 1/1/2025 | 1 | $6.75 | $6.75 |
| 1072-10 | RABIES VACCINE 3-YEAR | 1832991 | 2884156 | 1/4/2025 | 1 | $49.99 | $49.99 |
| 1072-10 | RABIES VACCINE 3-YEAR | 1833014 | 2884206 | 1/5/2025 | 1 | $49.99 | $49.99 |
| TTC----ORG1DG | CABLE LEAD TREE TIE | 1833030 | 2884245 | 1/5/2025 | 1 | $16.99 | $16.99 |
| MUZZ---BRNLG | WIRE MUZZLE BRN LEATH | 1833079 | 2884870 | 1/19/2025 | 1 | $29.99 | $29.99 |
| MUZZ---BRNLG | WIRE MUZZLE BRN LEATH | 1833079 | 2884744 | 1/16/2025 | 1 | $29.99 | $29.99 |
| NL2226 | *FLEA & TICK POWDER 5 | 1833079 | 2884870 | 1/19/2025 | 1 | $14.99 | $14.99 |
| NL2226 | *FLEA & TICK POWDER 5 | 1833079 | 2884744 | 1/16/2025 | 1 | $14.99 | $14.99 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1833086 | 2884346 | 1/7/2025 | 1 | $9.00 | $9.00 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1833094 | 2884360 | 1/8/2025 | 1 | $9.00 | $9.00 |
| PROLD-1 | LEAD PRO 1-DOG CHAIN | 1833125 | 2884423 | 1/9/2025 | 1 | $24.99 | $24.99 |
| NBC34 | COLLAR 3/4" BEAGLE LT | 1833179 | 2884514 | 1/11/2025 | 1 | $5.99 | $5.99 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1833198 | 2884549 | 1/12/2025 | 1 | $9.00 | $9.00 |
| 400----SIZ19 | COLLAR 1" RIC DBL LEA | 1833201 | 2884557 | 1/12/2025 | 20 | $12.75 | $255.00 |
| NL2323-ORG4FT | Orange Rope Lead With | 1833216 | 2885931 | 2/28/2025 | 1 | $22.99 | $22.99 |
| NL2323-ORG6FT | Orange Rope Lead With | 1833216 | 2885931 | 2/28/2025 | 1 | $24.99 | $24.99 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1833228 | 2884607 | 1/13/2025 | 1 | $9.00 | $9.00 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1833238 | 2884625 | 1/13/2025 | 1 | $9.00 | $9.00 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1833266 | 2884680 | 1/15/2025 | 1 | $9.00 | $9.00 |
| 1072-10 | RABIES VACCINE 3-YEAR | 1833284 | 2884717 | 1/15/2025 | 1 | $49.99 | $49.99 |
| TTC----BLU1DG | CABLE LEAD TREE TIE | 1833291 | 2884732 | 1/15/2025 | 2 | $16.99 | $33.98 |
| TKB | *SMALL COW BELL | 1833306 | 2884768 | 1/16/2025 | 1 | $6.99 | $6.99 |
| 405----SIZ23 | COLLAR 1" BIF DBL LEA | 1833352 | 2884847 | 1/18/2025 | 1 | $14.99 | $14.99 |
| 405----SIZ23 | COLLAR 1" BIF DBL LEA | 1833352 | 2884847 | 1/18/2025 | 1 | $14.99 | $14.99 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1833391 | 2884933 | 1/21/2025 | 1 | $9.00 | $9.00 |
| PROLD-2 | LEAD PRO 2-DOG CHAIN | 1833431 | 2885008 | 1/23/2025 | 2 | $29.99 | $59.98 |
| 1072-10 | RABIES VACCINE 3-YEAR | 1833459 | 2885062 | 1/24/2025 | 1 | $49.99 | $49.99 |
| DGPL1--1DGORG | One Dog Day Glo Pro L | 1833478 | 2885087 | 1/25/2025 | 1 | $19.99 | $19.99 |
| 300----1--21 | COLLAR 1" RIC LEATHER | 1833487 | 2885422 | 2/3/2025 | 4 | $12.99 | $51.96 |
| DNLN2--RED44 | BELT 2" RED FOR DNSBC | 1833488 | 2885936 | 3/1/2025 | 1 | $24.99 | $24.99 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1833503 | 2885138 | 1/26/2025 | 1 | $9.00 | $9.00 |
| TRAL---4OZCN | Trailing Scent Coon 4 | 1833520 | 2885170 | 1/27/2025 | 1 | $9.00 | $9.00 |
| 400----SIZ19 | COLLAR 1" RIC DBL LEA | 1833525 | 2885189 | 1/27/2025 | 1 | $15.99 | $15.99 |
| NLSPB2-RED48 | Belt 2" For NLSPBC Co | 1833557 | 2885242 | 1/28/2025 | 1 | $21.99 | $21.99 |
| NBC34 | COLLAR 3/4" BEAGLE LT | 1833568 | 2885257 | 1/29/2025 | 5 | $5.99 | $29.95 |
| TTC----BLU1DG | CABLE LEAD TREE TIE | 1833625 | 2885368 | 2/2/2025 | 1 | $16.99 | $16.99 |
| 780W1 | *Charger 6-Volt 1-Plu | 1833723 | 2885580 | 2/9/2025 | 1 | $18.99 | $18.99 |
| LB34 | Leather RIC Collar | 1833731 | 2885598 | 2/10/2025 | 1 | $12.99 | $12.99 |
| NL2211 | *Lithium-ion Battery | 1833745 | 2885630 | 2/11/2025 | 1 | $59.99 | $59.99 |
| DGO7---ORG23 | 1" DNF      REF | 1833762 | 2885677 | 2/14/2025 | 2 | $9.99 | $19.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 780W1 | *Charger 6-Volt 1-Plu | 1833768 | 2885689 | 2/14/2025 | 2 | $18.99 | $37.98 |
| SR100--TAN19 | COLLAR 1" REG D PERMA | 1833788 | 2885718 | 2/16/2025 | 6 | $6.00 | $36.00 |
| 66WNMC | Wall Charger For Nite | 1833789 | 2885719 | 2/16/2025 | 1 | $17.99 | $17.99 |
| S340---TAN18 | *COLLAR 3/4" EXT D PE | 1833808 | 2885756 | 2/18/2025 | 5 | $5.75 | $28.75 |
| DGO3---ORG19 | COLLAR 1" RIC DAYGLO- | 1833825 | 2885807 | 2/21/2025 | 2 | $6.80 | $13.60 |
| DGO7---GRN19 | 1" DNF GREEN 19"  REF | 1833829 | 2885815 | 2/21/2025 | 2 | $9.99 | $19.98 |
| DGO6---BLR23 | COLLAR RIC 1" REFL ST | 1833872 | 2885932 | 2/28/2025 | 1 | $12.99 | $12.99 |
| DGO6---BLR21 | RIC 1" BLU W/REFL STR | 1833888 | 2885990 | 3/4/2025 | 1 | $12.99 | $12.99 |
| NL682 | *Battery Nite Lite 6 | 1833894 | 2886004 | 3/4/2025 | 1 | $54.99 | $54.99 |
| NL682 | *Battery Nite Lite 6 | 1833908 | 2886038 | 3/6/2025 | 1 | $54.99 | $54.99 |
| DGO7---PNK21 | 1" DNF PINK 21"  REF | 1833910 | 2886052 | 3/7/2025 | 1 | $9.99 | $9.99 |
| DGO7---ORG23 | 1" DNF      REF | 1833914 | 2886067 | 3/8/2025 | 1 | $9.99 | $9.99 |
| DGO634-BLR16 | Reflexite 3 | 1833918 | 2886076 | 3/9/2025 | 1 | $9.99 | $9.99 |
| **Total** | | | | | | | **$8,609.17** |

## SGT Detailed Back Order

| Item # | Description | Cust # | Order # | PO # | Ord Date | Qty | Unit $ | Ext $ |
|---|---|---|---|---|---|---|---|---|
| 514 | Notched Dog Tags | 577695 | 21266508 | SGT-793063 | 3/19/2025 | 2 | $0.00 | $0.00 |
| 514 | Notched Dog Tags | 577563 | 21265972 | SGT-792531 | 3/16/2025 | 2 | $0.00 | $0.00 |
| 514 | Notched Dog Tags | 531873 | 21267224 | SGT-793762 | 3/23/2025 | 2 | $0.00 | $0.00 |
| 514 | Notched Dog Tags | 32144 | 21266689 | SGT-793250 | 3/20/2025 | 2 | $0.00 | $0.00 |
| 514 | Notched Dog Tags | 424875 | 21266507 | SGT-793066 | 3/19/2025 | 2 | $0.00 | $0.00 |
| 614 | Stainless Steel Dull | 215890 | 21260259 | SGT-786814 | 2/16/2025 | 2 | $0.00 | $0.00 |
| 614 | Stainless Steel Dull | 215890 | 21260259 | SGT-786814 | 2/16/2025 | 2 | $0.00 | $0.00 |
| 614 | Stainless Steel Dull | 432878 | 21264970 | SGT-791528 | 3/11/2025 | 4 | $0.00 | $0.00 |
| 614 | Stainless Steel Dull | 2087256 | 21264086 | SGT-790652 | 3/6/2025 | 2 | $0.00 | $0.00 |
| 614 | Stainless Steel Dull | 386434 | 21262127 | SGT-788685 | 2/24/2025 | 2 | $0.00 | $0.00 |
| 614 | Stainless Steel Dull | 260950 | 21266950 | SGT-793518 | 3/22/2025 | 2 | $0.00 | $0.00 |
| 614 | Stainless Steel Dull | 270584 | 21260580 | SGT-787135 | 2/17/2025 | 2 | $0.00 | $0.00 |
| 614 | Stainless Steel Dull | 526905 | 21266574 | SGT-793112 | 3/20/2025 | 2 | $0.00 | $0.00 |
| 614 | Stainless Steel Dull | 362667 | 21265590 | SGT-792146 | 3/14/2025 | 2 | $0.00 | $0.00 |
| 814 | Black Finish Dog Tags | 481743 | 21266683 | SGT-793232 | 3/20/2025 | 2 | $0.00 | $0.00 |
| 814 | Black Finish Dog Tags | 576187 | 21261268 | SGT-787869 | 2/20/2025 | 2 | $0.00 | $0.00 |
| 814 | Black Finish Dog Tags | 263715 | 21264063 | SGT-790625 | 3/6/2025 | 2 | $0.00 | $0.00 |
| 814 | Black Finish Dog Tags | 322054226 | 21259497 | SGT-786061 | 2/12/2025 | 4 | $0.00 | $0.00 |
| 814 | Black Finish Dog Tags | 550163 | 21255347 | SGT-781926 | 1/23/2025 | 2 | $0.00 | $0.00 |
| 814 | Black Finish Dog Tags | 1755999 | 21266896 | SGT-793450 | 3/22/2025 | 2 | $0.00 | $0.00 |
| 814 | Black Finish Dog Tags | 323025 | 21259256 | SGT-785814 | 2/11/2025 | 2 | $0.00 | $0.00 |
| 814 | Black Finish Dog Tags | 385565 | 21267117 | SGT-793676 | 3/23/2025 | 2 | $0.00 | $0.00 |
| 14196 | 1st Bn 4th Marines La | 491936 | 21264520 | SGT-791083 | 3/8/2025 | 5 | $3.99 | $19.95 |
| 15135 | Gold 7/8 Eagle Globe | 577525 | 21265846 | SGT-792407 | 3/16/2025 | 2 | $3.99 | $7.98 |
| 16322 | Marine Corps Aviation | 322042619 | 21259967 | SGT-786502 | 2/15/2025 | 1 | $3.99 | $3.99 |
| 16322 | Marine Corps Aviation | 577585 | 21266035 | SGT-792594 | 3/17/2025 | 1 | $3.99 | $3.99 |
| 16322 | Marine Corps Aviation | 575190 | 21257846 | SGT-784365 | 2/4/2025 | 1 | $3.99 | $3.99 |
| 16322 | Marine Corps Aviation | 533309 | 21260609 | SGT-787143 | 2/17/2025 | 1 | $3.99 | $3.99 |
| 35163 | Marine Corps Gnome | 577469 | 21265621 | SGT-792191 | 3/14/2025 | 1 | $39.99 | $39.99 |
| 35163 | Marine Corps Gnome | 570972 | 21248388 | SGT-774928 | 12/23/2024 | 1 | $39.99 | $39.99 |
| 35163 | Marine Corps Gnome | 557756 | 21260406 | SGT-786952 | 2/17/2025 | 1 | $39.99 | $39.99 |
| 35163 | Marine Corps Gnome | 563046 | 21266096 | SGT-792648 | 3/17/2025 | 1 | $39.99 | $39.99 |
| 35163 | Marine Corps Gnome | 234983 | 21241747 | SGT-768241 | 12/10/2024 | 2 | $39.99 | $79.98 |
| 35163 | Marine Corps Gnome | 322083699 | 21262856 | SGT-789217 | 2/27/2025 | 1 | $39.99 | $39.99 |
| 35163 | Marine Corps Gnome | 288760 | 21252471 | SGT-779047 | 1/10/2025 | 1 | $39.99 | $39.99 |
| 35163 | Marine Corps Gnome | 500392 | 21250784 | SGT-777342 | 1/2/2025 | 1 | $39.99 | $39.99 |
| 35163 | Marine Corps Gnome | 543055 | 21253345 | SGT-779904 | 1/14/2025 | 1 | $39.99 | $39.99 |
| 35163 | Marine Corps Gnome | 571838 | 21248602 | SGT-775147 | 12/24/2024 | 1 | $39.99 | $39.99 |
| 35163 | Marine Corps Gnome | 568897 | 21242367 | SGT-768877 | 12/11/2024 | 1 | $39.99 | $39.99 |
| 35311 | (D16)--USA 3'x5' Nylo | 574204 | 21262725 | SGT-789288 | 2/27/2025 | 1 | $0.00 | $0.00 |
| 35311 | (D16)--USA 3'x5' Nylo | 573197 | 21252046 | SGT-778598 | 1/8/2025 | 1 | $0.00 | $0.00 |
| 35311 | (D16)--USA 3'x5' Nylo | 574031 | 21254373 | SGT-780941 | 1/19/2025 | 1 | $0.00 | $0.00 |
| 35311 | (D16)--USA 3'x5' Nylo | 315083 | 21234526 | SGT-761074 | 11/30/2024 | 1 | $0.00 | $0.00 |
| 35311 | (D16)--USA 3'x5' Nylo | 449827 | 21248356 | SGT-774885 | 12/23/2024 | 1 | $0.00 | $0.00 |
| 35311 | (D16)--USA 3'x5' Nylo | 574568 | 21256045 | SGT-782616 | 1/26/2025 | 1 | $0.00 | $0.00 |
| 35311 | (D16)--USA 3'x5' Nylo | 270792 | 21261687 | SGT-788241 | 2/22/2025 | 1 | $0.00 | $0.00 |
| 35311 | (D16)--USA 3'x5' Nylo | 379839 | 21263530 | SGT-790098 | 3/3/2025 | 1 | $0.00 | $0.00 |
| 35311 | (D16)--USA 3'x5' Nylo | 577479 | 21265666 | SGT-792228 | 3/15/2025 | 1 | $0.00 | $0.00 |
| 0224BLK | 24 BLACK Dog Tag Chai | 576187 | 21261268 | SGT-787869 | 2/20/2025 | 1 | $0.00 | $0.00 |
| 0224BLK | 24 BLACK Dog Tag Chai | 550163 | 21255347 | SGT-781926 | 1/23/2025 | 1 | $0.00 | $0.00 |
| 0224BLK | 24 BLACK Dog Tag Chai | 323025 | 21259256 | SGT-785814 | 2/11/2025 | 1 | $0.00 | $0.00 |
| 0245BLK | 4 BLACK Dog Tag Chain | 576187 | 21261268 | SGT-787869 | 2/20/2025 | 1 | $0.00 | $0.00 |
| 0245BLK | 4 BLACK Dog Tag Chain | 550163 | 21255347 | SGT-781926 | 1/23/2025 | 1 | $0.00 | $0.00 |
| 0245BLK | 4 BLACK Dog Tag Chain | 323025 | 21259256 | SGT-785814 | 2/11/2025 | 1 | $0.00 | $0.00 |
| 024SS | 24 Silver Dog Tag Cha | 215890 | 21260259 | SGT-786814 | 2/16/2025 | 1 | $0.00 | $0.00 |
| 024SS | 24 Silver Dog Tag Cha | 215890 | 21260259 | SGT-786814 | 2/16/2025 | 1 | $0.00 | $0.00 |
| 024SS | 24 Silver Dog Tag Cha | 386434 | 21262127 | SGT-788685 | 2/24/2025 | 1 | $0.00 | $0.00 |
| 024SS | 24 Silver Dog Tag Cha | 526905 | 21266574 | SGT-793112 | 3/20/2025 | 1 | $0.00 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 045SS | 4 Silver Dog Tag Chai | 215890 | 21260259 SGT-786814 | 2/16/2025 | 1 | $0.00 | $0.00 |
| 045SS | 4 Silver Dog Tag Chai | 215890 | 21260259 SGT-786814 | 2/16/2025 | 1 | $0.00 | $0.00 |
| 045SS | 4 Silver Dog Tag Chai | 386434 | 21262127 SGT-788685 | 2/24/2025 | 1 | $0.00 | $0.00 |
| 045SS | 4 Silver Dog Tag Chai | 526905 | 21266574 SGT-793112 | 3/20/2025 | 1 | $0.00 | $0.00 |
| 26-02--CLRBLK | Martial Arts Belt | 572697 | 21250684 SGT-777247 | 1/2/2025 | 1 | $19.99 | $19.99 |
| 26-02--CLRBLK | Martial Arts Belt | 1234524 | 21248339 SGT-774848 | 12/23/2024 | 1 | $19.99 | $19.99 |
| 26-02--CLRBLK | Martial Arts Belt | 373087 | 21256252 SGT-782810 | 1/28/2025 | 1 | $19.99 | $19.99 |
| 26-02--CLRGRN | Martial Arts Belt | 572697 | 21250684 SGT-777247 | 1/2/2025 | 1 | $19.99 | $19.99 |
| 26-02--CLRGRN | Martial Arts Belt | 509629 | 21248001 SGT-774503 | 12/22/2024 | 1 | $19.99 | $19.99 |
| 26-02--CLRGRN | Martial Arts Belt | 531903 | 21250268 SGT-776838 | 12/31/2024 | 1 | $19.99 | $19.99 |
| 26-02--CLRGRN | Martial Arts Belt | 575591 | 21258970 SGT-785526 | 2/10/2025 | 1 | $19.99 | $19.99 |
| 26-02--CLRTAN | Martial Arts Belt | 574819 | 21256747 SGT-783304 | 1/30/2025 | 1 | $19.99 | $19.99 |
| 55A | EGA Gold And Silver W | 313869 | 21266141 SGT-792698 | 3/17/2025 | 1 | $59.99 | $59.99 |
| 625K | Single Repl Dog Tag S | 215890 | 21260259 SGT-786814 | 2/16/2025 | 2 | $0.00 | $0.00 |
| 625K | Single Repl Dog Tag S | 215890 | 21260259 SGT-786814 | 2/16/2025 | 2 | $0.00 | $0.00 |
| 625K | Single Repl Dog Tag S | 576187 | 21261268 SGT-787869 | 2/20/2025 | 2 | $0.00 | $0.00 |
| 625K | Single Repl Dog Tag S | 386434 | 21262127 SGT-788685 | 2/24/2025 | 2 | $0.00 | $0.00 |
| 625K | Single Repl Dog Tag S | 550163 | 21255347 SGT-781926 | 1/23/2025 | 2 | $0.00 | $0.00 |
| 625K | Single Repl Dog Tag S | 323025 | 21259256 SGT-785814 | 2/11/2025 | 2 | $0.00 | $0.00 |
| 625K | Single Repl Dog Tag S | 526905 | 21266747 SGT-793112 | 3/20/2025 | 2 | $0.00 | $0.00 |
| AB4 | Marine Corps Chrome A | 551153 | 21197073 SGT-723494 | 8/28/2024 | 1 | $29.99 | $29.99 |
| AB4 | Marine Corps Chrome A | 322130805 | 21189728 SGT-716172 | 8/5/2024 | 1 | $29.99 | $29.99 |
| AB4 | Marine Corps Chrome A | 373096 | 21263481 SGT-790031 | 3/3/2025 | 2 | $29.99 | $59.98 |
| AB4 | Marine Corps Chrome A | 460653 | 21208530 SGT-734995 | 10/1/2024 | 1 | $29.99 | $29.99 |
| AB4 | Marine Corps Chrome A | 557240 | 21263615 SGT-790138 | 3/3/2025 | 2 | $29.99 | $59.98 |
| AB4 | Marine Corps Chrome A | 562858 | 21228327 SGT-754804 | 11/17/2024 | 1 | $29.99 | $29.99 |
| AB4 | Marine Corps Chrome A | 370456 | 21191150 SGT-717595 | 8/9/2024 | 1 | $29.99 | $29.99 |
| AB4 | Marine Corps Chrome A | 322089550 | 21217636 SGT-744118 | 10/25/2024 | 2 | $29.99 | $59.98 |
| AB4 | Marine Corps Chrome A | 560292 | 21222049 SGT-748547 | 11/4/2024 | 1 | $29.99 | $29.99 |
| AB4 | Marine Corps Chrome A | 255626 | 21247173 SGT-773711 | 12/20/2024 | 1 | $29.99 | $29.99 |
| AB4 | Marine Corps Chrome A | 556834 | 21212739 SGT-739246 | 10/12/2024 | 1 | $29.99 | $29.99 |
| AB4 | Marine Corps Chrome A | 322076016 | 21210030 SGT-736503 | 10/5/2024 | 1 | $29.99 | $29.99 |
| AB4 | Marine Corps Chrome A | 30810 | 21189436 SGT-715903 | 8/4/2024 | 2 | $29.99 | $59.98 |
| AB4 | Marine Corps Chrome A | 566783 | 21237788 SGT-764285 | 12/4/2024 | 1 | $29.99 | $29.99 |
| AB4 | Marine Corps Chrome A | 562585 | 21262728 SGT-789282 | 2/27/2025 | 1 | $29.99 | $29.99 |
| AB4 | Marine Corps Chrome A | 575990 | 21260424 SGT-787000 | 2/17/2025 | 1 | $29.99 | $29.99 |
| AB4 | Marine Corps Chrome A | 549599 | 21192455 SGT-718935 | 8/13/2024 | 1 | $29.99 | $29.99 |
| AB4 | Marine Corps Chrome A | 575202 | 21257878 SGT-784436 | 2/5/2025 | 1 | $29.99 | $29.99 |
| AB4 | Marine Corps Chrome A | 430505 | 21191266 SGT-717719 | 8/10/2024 | 1 | $29.99 | $29.99 |
| AB4 | Marine Corps Chrome A | 180375 | 21206917 SGT-733386 | 9/26/2024 | 1 | $29.99 | $29.99 |
| AB4 | Marine Corps Chrome A | 322097204 | 21196806 SGT-723270 | 8/27/2024 | 1 | $29.99 | $29.99 |
| AB4 | Marine Corps Chrome A | 195647 | 21209518 SGT-735974 | 10/3/2024 | 1 | $29.99 | $29.99 |
| AB4 | Marine Corps Chrome A | 546707 | 21184114 SGT-710590 | 7/17/2024 | 1 | $29.99 | $29.99 |
| AB4 | Marine Corps Chrome A | 87342 | 21199576 SGT-726051 | 9/5/2024 | 1 | $29.99 | $29.99 |
| AB4 | Marine Corps Chrome A | 322128936 | 21207531 SGT-734006 | 9/28/2024 | 1 | $29.99 | $29.99 |
| AB4 | Marine Corps Chrome A | 322128936 | 21239985 SGT-766511 | 12/8/2024 | 1 | $29.99 | $29.99 |
| AB4 | Marine Corps Chrome A | 322068858 | 21204032 SGT-730505 | 9/17/2024 | 1 | $29.99 | $29.99 |
| AB4 | Marine Corps Chrome A | 47848 | 21254057 SGT-780618 | 1/17/2025 | 1 | $29.99 | $29.99 |
| AB4 | Marine Corps Chrome A | 322180240 | 21250426 SGT-776966 | 12/31/2024 | 1 | $29.99 | $29.99 |
| AB4 | Marine Corps Chrome A | 322051048 | 21264039 SGT-790608 | 3/6/2025 | 2 | $29.99 | $59.98 |
| AB4 | Marine Corps Chrome A | 22724 | 21211915 SGT-738385 | 10/10/2024 | 1 | $29.99 | $29.99 |
| AB4 | Marine Corps Chrome A | 39453 | 21187724 SGT-714161 | 7/29/2024 | 1 | $29.99 | $29.99 |
| AB4 | Marine Corps Chrome A | 309501 | 21238500 SGT-764992 | 12/6/2024 | 1 | $29.99 | $29.99 |
| AB4 | Marine Corps Chrome A | 576645 | 21262897 SGT-789458 | 2/28/2025 | 1 | $29.99 | $29.99 |
| AB4 | Marine Corps Chrome A | 20270 | 21257546 SGT-784090 | 2/3/2025 | 2 | $29.99 | $59.98 |
| AB4 | Marine Corps Chrome A | 20270 | 21262265 SGT-788824 | 2/25/2025 | 2 | $29.99 | $59.98 |
| AB4 | Marine Corps Chrome A | 565300 | 21234302 SGT-760717 | 11/29/2024 | 1 | $29.99 | $29.99 |
| AB4 | Marine Corps Chrome A | 83958 | 21231496 SGT-757975 | 11/24/2024 | 1 | $29.99 | $29.99 |
| AB4 | Marine Corps Chrome A | 119640 | 21198583 SGT-725041 | 9/2/2024 | 1 | $29.99 | $29.99 |
| AB4 | Marine Corps Chrome A | 322092029 | 21194802 SGT-721265 | 8/21/2024 | 1 | $29.99 | $29.99 |
| AB4 | Marine Corps Chrome A | 541172 | 21219105 SGT-745580 | 10/29/2024 | 1 | $29.99 | $29.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AB4 | Marine Corps Chrome A | 58337 | 21259225 | SGT-785787 | 2/11/2025 | 1 | $29.99 | $29.99 |
| AB4 | Marine Corps Chrome A | 5043 | 21223338 | SGT-749845 | 11/7/2024 | 1 | $29.99 | $29.99 |
| AB4 | Marine Corps Chrome A | 572253 | 21258669 | SGT-785221 | 2/8/2025 | 1 | $29.99 | $29.99 |
| AB4 | Marine Corps Chrome A | 554002 | 21204687 | SGT-731153 | 9/19/2024 | 1 | $29.99 | $29.99 |
| ACC1 | 5/16 Gold Star | 322103670 | 21239014 | SGT-765450 | 12/6/2024 | 3 | $3.99 | $11.97 |
| ACC1 | 5/16 Gold Star | 559934 | 21221134 | SGT-747537 | 11/2/2024 | 2 | $3.99 | $7.98 |
| ACC1 | 5/16 Gold Star | 271045 | 21215775 | SGT-742257 | 10/20/2024 | 4 | $3.99 | $15.96 |
| ACC1 | 5/16 Gold Star | 141980 | 21222750 | SGT-749230 | 11/5/2024 | 2 | $3.99 | $7.98 |
| ACC1 | 5/16 Gold Star | 560491 | 21222502 | SGT-748990 | 11/5/2024 | 1 | $3.99 | $3.99 |
| ACC1 | 5/16 Gold Star | 122283 | 21240290 | SGT-766788 | 12/8/2024 | 2 | $3.99 | $7.98 |
| ACC1 | 5/16 Gold Star | 122283 | 21251567 | SGT-778113 | 1/6/2025 | 2 | $3.99 | $7.98 |
| ACC1 | 5/16 Gold Star | 2552244 | 21215969 | SGT-742397 | 10/21/2024 | 1 | $3.99 | $3.99 |
| ACC1 | 5/16 Gold Star | 509823 | 21216372 | SGT-742849 | 10/22/2024 | 2 | $3.99 | $7.98 |
| ACC1 | 5/16 Gold Star | 466171 | 21252466 | SGT-779000 | 1/10/2025 | 2 | $3.99 | $7.98 |
| ACC1 | 5/16 Gold Star | 576457 | 21262253 | SGT-788818 | 2/25/2025 | 1 | $3.99 | $3.99 |
| ACC12 | (C16)--3/16 Bronze St | 221642 | 21261161 | SGT-787756 | 2/20/2025 | 2 | $3.99 | $7.98 |
| ACC13 | 3/16 Silver Star | 2411886 | 21256809 | SGT-783379 | 1/30/2025 | 3 | $2.99 | $8.97 |
| ACC21 | 1/16 Gold Star for Ai | 575937 | 21262124 | SGT-788679 | 2/24/2025 | 3 | $5.99 | $17.97 |
| ACC21 | 1/16 Gold Star for Ai | 1657592 | 21239914 | SGT-766421 | 12/8/2024 | 3 | $5.99 | $17.97 |
| ACC21 | 1/16 Gold Star for Ai | 35219 | 21256732 | SGT-783300 | 1/30/2025 | 3 | $5.99 | $17.97 |
| ACC21 | 1/16 Gold Star for Ai | 285594 | 21248794 | SGT-775354 | 12/25/2024 | 6 | $5.99 | $35.94 |
| ACC22 | 1/8 Silver Star | 573281 | 21258115 | SGT-784670 | 2/6/2025 | 1 | $3.99 | $3.99 |
| ACC22 | 1/8 Silver Star | 554886 | 21207250 | SGT-733774 | 9/27/2024 | 1 | $3.99 | $3.99 |
| ACC22 | 1/8 Silver Star | 165141 | 21262270 | SGT-788820 | 2/25/2025 | 2 | $3.99 | $7.98 |
| ACC22 | 1/8 Silver Star | 466171 | 21252466 | SGT-779000 | 1/10/2025 | 5 | $3.99 | $19.95 |
| ACC30 | 3 ON BAR BRONZE STAR | 482806 | 21258103 | SGT-784659 | 2/6/2025 | 2 | $2.99 | $5.98 |
| ACC30 | 3 ON BAR BRONZE STAR | 575922 | 21260170 | SGT-786744 | 2/16/2025 | 2 | $2.99 | $5.98 |
| ACC30 | 3 ON BAR BRONZE STAR | 339695 | 21262480 | SGT-789029 | 2/26/2025 | 1 | $2.99 | $2.99 |
| ACC30 | 3 ON BAR BRONZE STAR | 576559 | 21262639 | SGT-789196 | 2/27/2025 | 1 | $2.99 | $2.99 |
| ACC42 | Large Bronze Letter V | 221642 | 21261161 | SGT-787756 | 2/20/2025 | 1 | $5.99 | $5.99 |
| ACC45 | Bronze Letter V 1/8" | 179151 | 21263875 | SGT-790443 | 3/5/2025 | 1 | $6.99 | $6.99 |
| ACC45 | Bronze Letter V 1/8" | 530059 | 21222394 | SGT-748892 | 11/5/2024 | 2 | $6.99 | $13.98 |
| ACC45 | Bronze Letter V 1/8" | 322157808 | 21251585 | SGT-778129 | 1/6/2025 | 1 | $6.99 | $6.99 |
| AE03 | Solid Metal Eagle Glo | 404743 | 21245773 | SGT-772276 | 12/16/2024 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 574165 | 21254752 | SGT-781308 | 1/20/2025 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 535546 | 21234628 | SGT-761087 | 11/30/2024 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 571116 | 21248488 | SGT-775032 | 12/24/2024 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 315142 | 21265298 | SGT-791849 | 3/13/2025 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 118627 | 21249443 | SGT-776001 | 12/28/2024 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 118627 | 21259517 | SGT-786074 | 2/13/2025 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 472503 | 21247872 | SGT-774416 | 12/22/2024 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 567341 | 21239012 | SGT-765513 | 12/6/2024 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 491877 | 21250114 | SGT-776681 | 12/30/2024 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 554222 | 21256412 | SGT-782971 | 1/28/2025 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 429113 | 21257779 | SGT-784334 | 2/4/2025 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 322100980 | 21254919 | SGT-781492 | 1/21/2025 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 571613 | 21257998 | SGT-784557 | 2/5/2025 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 487238 | 21257506 | SGT-784064 | 2/3/2025 | 5 | $24.99 | $124.95 |
| AE03 | Solid Metal Eagle Glo | 1378292 | 21230735 | SGT-757227 | 11/23/2024 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 560705 | 21236034 | SGT-762446 | 12/2/2024 | 2 | $24.99 | $49.98 |
| AE03 | Solid Metal Eagle Glo | 560705 | 21251959 | SGT-778518 | 1/7/2025 | 2 | $24.99 | $49.98 |
| AE03 | Solid Metal Eagle Glo | 562585 | 21262728 | SGT-789282 | 2/27/2025 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 47849 | 21261870 | SGT-788437 | 2/23/2025 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 560675 | 21261149 | SGT-787701 | 2/20/2025 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 577379 | 21265305 | SGT-791856 | 3/13/2025 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 242895 | 21233242 | SGT-759715 | 11/28/2024 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 573083 | 21251757 | SGT-778320 | 1/6/2025 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 565486 | 21234760 | SGT-761244 | 11/30/2024 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 576061 | 21260730 | SGT-787287 | 2/18/2025 | 2 | $24.99 | $49.98 |
| AE03 | Solid Metal Eagle Glo | 573002 | 21253788 | SGT-780337 | 1/16/2025 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 573002 | 21253014 | SGT-779586 | 1/12/2025 | 1 | $24.99 | $24.99 |

| AE03 | Solid Metal Eagle Glo | 157069 | 21238426 SGT-764949 | 12/5/2024 | 1 | $24.99 | $24.99 |
|------|----------------------|--------|---------------------|-----------|---|--------|--------|
| AE03 | Solid Metal Eagle Glo | 157069 | 21238450 SGT-764947 | 12/5/2024 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 518894 | 21256447 SGT-783009 | 1/28/2025 | 2 | $24.99 | $49.98 |
| AE03 | Solid Metal Eagle Glo | 483548 | 21253243 SGT-779801 | 1/14/2025 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 571881 | 21248676 SGT-775236 | 12/25/2024 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 322129891 | 21231834 SGT-758352 | 11/25/2024 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 575132 | 21257652 SGT-784212 | 2/3/2025 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 272282 | 21264993 SGT-791553 | 3/11/2025 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 285402 | 21241536 SGT-768063 | 12/10/2024 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 387298 | 21262577 SGT-789134 | 2/26/2025 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 322051048 | 21264039 SGT-790608 | 3/6/2025 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 322105521 | 21242062 SGT-768555 | 12/11/2024 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 322070082 | 21232749 SGT-759240 | 11/27/2024 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 564484 | 21232403 SGT-758892 | 11/26/2024 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 562141 | 21238222 SGT-764724 | 12/5/2024 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 448063 | 21242150 SGT-768659 | 12/11/2024 | 2 | $24.99 | $49.98 |
| AE03 | Solid Metal Eagle Glo | 528950 | 21252481 SGT-779046 | 1/10/2025 | 2 | $24.99 | $49.98 |
| AE03 | Solid Metal Eagle Glo | 574041 | 21254411 SGT-780968 | 1/19/2025 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 2582210 | 21237197 SGT-763691 | 12/4/2024 | 2 | $24.99 | $49.98 |
| AE03 | Solid Metal Eagle Glo | 571678 | 21248210 SGT-774737 | 12/23/2024 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 379458 | 21248594 SGT-775180 | 12/24/2024 | 2 | $24.99 | $49.98 |
| AE03 | Solid Metal Eagle Glo | 307171 | 21265414 SGT-791969 | 3/13/2025 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 322140262 | 21238713 SGT-765131 | 12/6/2024 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 58337 | 21259225 SGT-785787 | 2/11/2025 | 1 | $24.99 | $24.99 |
| AE03 | Solid Metal Eagle Glo | 571054 | 21246731 SGT-773242 | 12/18/2024 | 2 | $24.99 | $49.98 |
| AE03 | Solid Metal Eagle Glo | 237049 | 21258200 SGT-784755 | 2/6/2025 | 1 | $24.99 | $24.99 |
| AS3 | US Marine Sun Shade | 511463 | 21249286 SGT-775831 | 12/27/2024 | 1 | $29.99 | $29.99 |
| AS3 | US Marine Sun Shade | 404855 | 21243705 SGT-770222 | 12/13/2024 | 1 | $29.99 | $29.99 |
| AS3 | US Marine Sun Shade | 364426 | 21265887 SGT-792441 | 3/16/2025 | 2 | $29.99 | $59.98 |
| AS3 | US Marine Sun Shade | 575368 | 21264589 SGT-791149 | 3/9/2025 | 1 | $29.99 | $29.99 |
| AS3 | US Marine Sun Shade | 303226 | 21264714 SGT-791237 | 3/9/2025 | 1 | $29.99 | $29.99 |
| AS3 | US Marine Sun Shade | 28117 | 21265830 SGT-792383 | 3/15/2025 | 1 | $29.99 | $29.99 |
| AS3 | US Marine Sun Shade | 471943 | 21259074 SGT-785624 | 2/10/2025 | 1 | $29.99 | $29.99 |
| AS3 | US Marine Sun Shade | 14834 | 21255025 SGT-781586 | 1/22/2025 | 1 | $29.99 | $29.99 |
| AS3 | US Marine Sun Shade | 405936 | 21238882 SGT-765423 | 12/6/2024 | 1 | $29.99 | $29.99 |
| AS3 | US Marine Sun Shade | 70240 | 21260932 SGT-787498 | 2/19/2025 | 1 | $29.99 | $29.99 |
| AS3 | US Marine Sun Shade | 573324 | 21252394 SGT-778950 | 1/10/2025 | 1 | $29.99 | $29.99 |
| AS3 | US Marine Sun Shade | 322171036 | 21257980 SGT-784518 | 2/5/2025 | 1 | $29.99 | $29.99 |
| AS3 | US Marine Sun Shade | 247632 | 21264349 SGT-790939 | 3/7/2025 | 1 | $29.99 | $29.99 |
| AS3 | US Marine Sun Shade | 542041 | 21257688 SGT-784242 | 2/4/2025 | 1 | $29.99 | $29.99 |
| AS3 | US Marine Sun Shade | 542041 | 21261494 SGT-788012 | 2/21/2025 | 1 | $29.99 | $29.99 |
| AS3 | US Marine Sun Shade | 1827552 | 21265252 SGT-791811 | 3/13/2025 | 1 | $29.99 | $29.99 |
| AS3 | US Marine Sun Shade | 570514 | 21245605 SGT-772182 | 12/16/2024 | 1 | $29.99 | $29.99 |
| AS3 | US Marine Sun Shade | 566520 | 21237157 SGT-763639 | 12/3/2024 | 1 | $29.99 | $29.99 |
| AS3 | US Marine Sun Shade | 322102032 | 21258450 SGT-785002 | 2/7/2025 | 1 | $29.99 | $29.99 |
| AS3 | US Marine Sun Shade | 577114 | 21264411 SGT-790971 | 3/8/2025 | 1 | $29.99 | $29.99 |
| AS3 | US Marine Sun Shade | 449695 | 21257826 SGT-784379 | 2/4/2025 | 1 | $29.99 | $29.99 |
| AWD21 | 8th Rifle Expert Awar | 577189 | 21265905 SGT-792472 | 3/16/2025 | 1 | $6.99 | $6.99 |
| BA4740 | *USMC Bulldog Bank | 545659 | 21181252 SGT-707734 | 7/8/2024 | 1 | $24.99 | $24.99 |
| BA4740 | *USMC Bulldog Bank | 312151 | 21189187 SGT-715642 | 8/3/2024 | 1 | $24.99 | $24.99 |
| BA4740 | *USMC Bulldog Bank | 550114 | 21193898 SGT-720365 | 8/18/2024 | 1 | $24.99 | $24.99 |
| BA4740 | *USMC Bulldog Bank | 2403020 | 21189324 SGT-715785 | 8/3/2024 | 1 | $24.99 | $24.99 |
| BA4740 | *USMC Bulldog Bank | 322217777 | 21197403 SGT-723865 | 8/29/2024 | 1 | $24.99 | $24.99 |
| BA4740 | *USMC Bulldog Bank | 556256 | 21211080 SGT-737521 | 10/7/2024 | 1 | $24.99 | $24.99 |
| BA4740 | *USMC Bulldog Bank | 388327 | 21186376 SGT-712831 | 7/25/2024 | 1 | $24.99 | $24.99 |
| BA4740 | *USMC Bulldog Bank | 552707 | 21201392 SGT-727855 | 9/10/2024 | 1 | $24.99 | $24.99 |
| BA4740 | *USMC Bulldog Bank | 551601 | 21198005 SGT-724467 | 8/31/2024 | 1 | $24.99 | $24.99 |
| BA4740 | *USMC Bulldog Bank | 550214 | 21194190 SGT-720672 | 8/19/2024 | 1 | $24.99 | $24.99 |
| BA4740 | *USMC Bulldog Bank | 322118917 | 21195914 SGT-722387 | 8/24/2024 | 1 | $24.99 | $24.99 |
| BAD10 | Expert Pistol Badge | 576926 | 21265182 SGT-791748 | 3/12/2025 | 1 | $15.99 | $15.99 |
| BAD10 | Expert Pistol Badge | 575749 | 21259466 SGT-786024 | 2/12/2025 | 1 | $15.99 | $15.99 |

| BAD10 | Expert Pistol Badge | 574211 | 21254882 SGT-781444 | 1/21/2025 | 1 | $15.99 | $15.99 |
|---|---|---|---|---|---|---|---|
| BAD10 | Expert Pistol Badge | 170082 | 21263211 SGT-789777 | 3/1/2025 | 1 | $15.99 | $15.99 |
| BAD10 | Expert Pistol Badge | 247050 | 21261849 SGT-788424 | 2/23/2025 | 1 | $15.99 | $15.99 |
| BAD10 | Expert Pistol Badge | 571591 | 21248975 SGT-775551 | 12/26/2024 | 1 | $15.99 | $15.99 |
| BAD10 | Expert Pistol Badge | 205304 | 21253633 SGT-780158 | 1/15/2025 | 1 | $15.99 | $15.99 |
| BAD10 | Expert Pistol Badge | 565947 | 21235762 SGT-762274 | 12/2/2024 | 1 | $15.99 | $15.99 |
| BAD10 | Expert Pistol Badge | 573252 | 21252219 SGT-778778 | 1/8/2025 | 1 | $15.99 | $15.99 |
| BAD10 | Expert Pistol Badge | 322109327 | 21261521 SGT-788100 | 2/21/2025 | 1 | $15.99 | $15.99 |
| BAD10 | Expert Pistol Badge | 271135 | 21229940 SGT-756408 | 11/21/2024 | 1 | $15.99 | $15.99 |
| BAD10 | Expert Pistol Badge | 542004 | 21244443 SGT-770984 | 12/14/2024 | 1 | $15.99 | $15.99 |
| BAD10 | Expert Pistol Badge | 425095 | 21246773 SGT-773432 | 12/19/2024 | 1 | $15.99 | $15.99 |
| BAD10 | Expert Pistol Badge | 505652 | 21259165 SGT-785723 | 2/11/2025 | 1 | $15.99 | $15.99 |
| BAD10 | Expert Pistol Badge | 571505 | 21247795 SGT-774332 | 12/21/2024 | 1 | $15.99 | $15.99 |
| BAD10 | Expert Pistol Badge | 564955 | 21233460 SGT-759946 | 11/29/2024 | 1 | $15.99 | $15.99 |
| BAD10 | Expert Pistol Badge | 568030 | 21240468 SGT-767072 | 12/8/2024 | 1 | $15.99 | $15.99 |
| BAD10 | Expert Pistol Badge | 541723 | 21259372 SGT-785929 | 2/12/2025 | 1 | $15.99 | $15.99 |
| BAD10 | Expert Pistol Badge | 564216 | 21240497 SGT-767010 | 12/8/2024 | 1 | $15.99 | $15.99 |
| BAD10 | Expert Pistol Badge | 534643 | 21256470 SGT-783033 | 1/29/2025 | 1 | $15.99 | $15.99 |
| BAD10 | Expert Pistol Badge | 508170 | 21259547 SGT-786103 | 2/13/2025 | 1 | $15.99 | $15.99 |
| BAD10 | Expert Pistol Badge | 18736 | 21247725 SGT-774260 | 12/21/2024 | 1 | $15.99 | $15.99 |
| BAD10 | Expert Pistol Badge | 573423 | 21252685 SGT-779237 | 1/11/2025 | 1 | $13.60 | $13.60 |
| BAD10 | Expert Pistol Badge | 573528 | 21252946 SGT-779500 | 1/12/2025 | 1 | $15.99 | $15.99 |
| BAD10 | Expert Pistol Badge | 536761 | 21258109 SGT-784664 | 2/6/2025 | 1 | $15.99 | $15.99 |
| BAD10 | Expert Pistol Badge | 572738 | 21250790 SGT-777354 | 1/2/2025 | 1 | $15.99 | $15.99 |
| BAD11 | Sharpshooter Pistol B | 576975 | 21263978 SGT-790539 | 3/5/2025 | 1 | $15.99 | $15.99 |
| BAD11 | Sharpshooter Pistol B | 179151 | 21263875 SGT-790443 | 3/5/2025 | 1 | $15.99 | $15.99 |
| BAD11 | Sharpshooter Pistol B | 575549 | 21258868 SGT-785425 | 2/9/2025 | 2 | $15.99 | $31.98 |
| BAD11 | Sharpshooter Pistol B | 576113 | 21260968 SGT-787515 | 2/19/2025 | 1 | $15.99 | $15.99 |
| BAD11 | Sharpshooter Pistol B | 577039 | 21264170 SGT-790727 | 3/6/2025 | 1 | $15.99 | $15.99 |
| BAD11 | Sharpshooter Pistol B | 576045 | 21260668 SGT-787212 | 2/18/2025 | 1 | $15.99 | $15.99 |
| BAD11 | Sharpshooter Pistol B | 534862 | 21259987 SGT-786552 | 2/15/2025 | 1 | $15.99 | $15.99 |
| BAD11 | Sharpshooter Pistol B | 576457 | 21262253 SGT-788818 | 2/25/2025 | 1 | $15.99 | $15.99 |
| BAD13 | Basic Parachutist Bad | 355766 | 21237099 SGT-763603 | 12/3/2024 | 6 | $14.99 | $89.94 |
| BAD14 | Scuba Badge | 276301 | 21223626 SGT-750109 | 11/7/2024 | 1 | $12.99 | $12.99 |
| BAD15 | Combat Scuba Badge | 330722 | 21262443 SGT-788999 | 2/26/2025 | 1 | $12.99 | $12.99 |
| BAD17 | Fleet Marine Force Ba | 112099 | 21257530 SGT-784088 | 2/3/2025 | 2 | $19.99 | $39.98 |
| BAD18 | Scuba Diver Badge - R | 85942 | 21258551 SGT-785110 | 2/8/2025 | 1 | $14.99 | $14.99 |
| BAD18 | Scuba Diver Badge - R | 541892 | 21262510 SGT-789085 | 2/26/2025 | 1 | $14.99 | $14.99 |
| BAD5 | Aircrew Badge | 1149098 | 21249413 SGT-775938 | 12/27/2024 | 1 | $15.99 | $15.99 |
| BAD5 | Aircrew Badge | 1741425 | 21245610 SGT-772181 | 12/16/2024 | 1 | $15.99 | $15.99 |
| BAD5 | Aircrew Badge | 322058097 | 21249916 SGT-776448 | 12/30/2024 | 1 | $15.99 | $15.99 |
| BAD5 | Aircrew Badge | 2544670 | 21237963 SGT-764491 | 12/5/2024 | 1 | $15.99 | $15.99 |
| BAD5 | Aircrew Badge | 180948 | 21265324 SGT-791880 | 3/13/2025 | 2 | $15.99 | $31.98 |
| BAD7 | Rifle Expert Badge | 59171 | 21264068 SGT-790641 | 3/6/2025 | 2 | $17.99 | $35.98 |
| BAD7 | Rifle Expert Badge | 576975 | 21263978 SGT-790539 | 3/5/2025 | 1 | $17.99 | $17.99 |
| BAD7 | Rifle Expert Badge | 576530 | 21262536 SGT-789094 | 2/26/2025 | 1 | $17.99 | $17.99 |
| BAD7 | Rifle Expert Badge | 324018 | 21259274 SGT-785829 | 2/11/2025 | 1 | $17.99 | $17.99 |
| BAD7 | Rifle Expert Badge | 371475 | 21263916 SGT-790454 | 3/5/2025 | 1 | $17.99 | $17.99 |
| BAD7 | Rifle Expert Badge | 541892 | 21262510 SGT-789085 | 2/26/2025 | 1 | $17.99 | $17.99 |
| BAD7 | Rifle Expert Badge | 575873 | 21259953 SGT-786518 | 2/15/2025 | 1 | $17.99 | $17.99 |
| BAD7 | Rifle Expert Badge | 322109327 | 21261521 SGT-788100 | 2/21/2025 | 1 | $17.99 | $17.99 |
| BAD7 | Rifle Expert Badge | 386761 | 21264330 SGT-790885 | 3/7/2025 | 1 | $17.99 | $17.99 |
| BAD7 | Rifle Expert Badge | 574864 | 21259060 SGT-785621 | 2/10/2025 | 1 | $17.99 | $17.99 |
| BAD7 | Rifle Expert Badge | 576113 | 21260968 SGT-787515 | 2/19/2025 | 1 | $17.99 | $17.99 |
| BAD7 | Rifle Expert Badge | 577039 | 21264170 SGT-790727 | 3/6/2025 | 1 | $17.99 | $17.99 |
| BAD7 | Rifle Expert Badge | 541723 | 21259372 SGT-785929 | 2/12/2025 | 1 | $17.99 | $17.99 |
| BAD7 | Rifle Expert Badge | 508170 | 21259547 SGT-786103 | 2/13/2025 | 1 | $17.99 | $17.99 |
| BAD7 | Rifle Expert Badge | 65601 | 21257158 SGT-783713 | 2/1/2025 | 1 | $17.99 | $17.99 |
| BAD7 | Rifle Expert Badge | 533940 | 21259191 SGT-785758 | 2/11/2025 | 1 | $17.99 | $17.99 |
| BAD7 | Rifle Expert Badge | 576457 | 21262253 SGT-788818 | 2/25/2025 | 1 | $17.99 | $17.99 |
| BAD8 | Rifle Sharpshooter Ba | 179151 | 21263875 SGT-790443 | 3/5/2025 | 1 | $17.99 | $17.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BAD8 | Rifle Sharpshooter Ba | 260941 | 21263489 | SGT-790042 | 3/3/2025 | 1 | $17.99 | $17.99 |
| BAD8 | Rifle Sharpshooter Ba | 32144 | 21261879 | SGT-788431 | 2/23/2025 | 1 | $17.99 | $17.99 |
| BAD8 | Rifle Sharpshooter Ba | 576236 | 21261449 | SGT-788034 | 2/21/2025 | 1 | $17.99 | $17.99 |
| BCHV2 | LCpl Black Metal Chev | 491621 | 21262182 | SGT-788754 | 2/24/2025 | 1 | $6.99 | $6.99 |
| BCHV2 | LCpl Black Metal Chev | 479762 | 21232465 | SGT-758990 | 11/26/2024 | 1 | $6.99 | $6.99 |
| BCHV2 | LCpl Black Metal Chev | 557340 | 21214244 | SGT-740728 | 10/16/2024 | 3 | $6.99 | $20.97 |
| BCHV2 | LCpl Black Metal Chev | 558933 | 21218666 | SGT-745118 | 10/28/2024 | 1 | $6.99 | $6.99 |
| BCHV2 | LCpl Black Metal Chev | 561416 | 21224717 | SGT-751191 | 11/10/2024 | 1 | $6.99 | $6.99 |
| BCHV2 | LCpl Black Metal Chev | 558943 | 21218692 | SGT-745173 | 10/28/2024 | 1 | $6.99 | $6.99 |
| BCHV2 | LCpl Black Metal Chev | 18736 | 21247725 | SGT-774260 | 12/21/2024 | 1 | $6.99 | $6.99 |
| BCHV2 | LCpl Black Metal Chev | 499112 | 21253529 | SGT-780100 | 1/15/2025 | 1 | $6.99 | $6.99 |
| BCHV2 | LCpl Black Metal Chev | 560008 | 21221319 | SGT-747795 | 11/3/2024 | 1 | $6.99 | $6.99 |
| BCHV3 | Cpl Black Metal Chevr | 289687 | 21265723 | SGT-792282 | 3/15/2025 | 1 | $6.99 | $6.99 |
| BCHV3 | Cpl Black Metal Chevr | 360271 | 21265160 | SGT-791723 | 3/12/2025 | 1 | $6.99 | $6.99 |
| BCHV4 | Sgt Black Metal Chevr | 322205661 | 21262259 | SGT-788814 | 2/25/2025 | 1 | $6.99 | $6.99 |
| BCHV4 | Sgt Black Metal Chevr | 322050126 | 21250446 | SGT-777003 | 12/31/2024 | 2 | $6.99 | $13.98 |
| BCHV4 | Sgt Black Metal Chevr | 1903949 | 21263961 | SGT-790526 | 3/5/2025 | 1 | $6.99 | $6.99 |
| BCHV4 | Sgt Black Metal Chevr | 427655 | 21262122 | SGT-788670 | 2/24/2025 | 2 | $6.99 | $13.98 |
| BCHV4 | Sgt Black Metal Chevr | 531903 | 21250268 | SGT-776838 | 12/31/2024 | 3 | $6.99 | $20.97 |
| BCHV4 | Sgt Black Metal Chevr | 271369 | 21258657 | SGT-785216 | 2/8/2025 | 4 | $6.99 | $27.96 |
| BCHV4 | Sgt Black Metal Chevr | 576669 | 21262986 | SGT-789536 | 2/28/2025 | 1 | $6.99 | $6.99 |
| BCHV4 | Sgt Black Metal Chevr | 574077 | 21254517 | SGT-781067 | 1/19/2025 | 1 | $5.95 | $5.95 |
| BCHV4 | Sgt Black Metal Chevr | 576663 | 21262958 | SGT-789513 | 2/28/2025 | 2 | $6.99 | $13.98 |
| BCHV4 | Sgt Black Metal Chevr | 322177123 | 21259025 | SGT-785585 | 2/10/2025 | 1 | $6.99 | $6.99 |
| BCHV4 | Sgt Black Metal Chevr | 1532778 | 21237254 | SGT-763742 | 12/4/2024 | 2 | $6.99 | $13.98 |
| BCHV4 | Sgt Black Metal Chevr | 122054 | 21264977 | SGT-791535 | 3/11/2025 | 2 | $6.99 | $13.98 |
| BCHV4 | Sgt Black Metal Chevr | 368088 | 21253802 | SGT-780358 | 1/16/2025 | 1 | $6.99 | $6.99 |
| BCHV4 | Sgt Black Metal Chevr | 499112 | 21253529 | SGT-780100 | 1/15/2025 | 1 | $6.99 | $6.99 |
| BCHV4 | Sgt Black Metal Chevr | 571717 | 21248311 | SGT-774869 | 12/23/2024 | 2 | $6.99 | $13.98 |
| BCHV4 | Sgt Black Metal Chevr | 202209 | 21264341 | SGT-790897 | 3/7/2025 | 1 | $6.99 | $6.99 |
| BCHV5 | SSgt Black Metal Chev | 575455 | 21258611 | SGT-785172 | 2/8/2025 | 1 | $8.99 | $8.99 |
| BCHV5 | SSgt Black Metal Chev | 269649 | 21265685 | SGT-792241 | 3/15/2025 | 2 | $8.99 | $17.98 |
| BCHV5 | SSgt Black Metal Chev | 446731 | 21255124 | SGT-781689 | 1/22/2025 | 2 | $8.99 | $17.98 |
| BE1402-CLRBLK | EGA Fleece Beanie | 572512 | 21250300 | SGT-776857 | 12/31/2024 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 505040 | 21248667 | SGT-775223 | 12/25/2024 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 572971 | 21251431 | SGT-777989 | 1/5/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 570420 | 21245413 | SGT-771884 | 12/16/2024 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 495844 | 21252513 | SGT-779082 | 1/10/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 434530 | 21255224 | SGT-781784 | 1/23/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 322244787 | 21250559 | SGT-777120 | 1/1/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 168901 | 21265688 | SGT-792246 | 3/15/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 572597 | 21250488 | SGT-777058 | 1/1/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 569195 | 21263139 | SGT-789701 | 3/1/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 364128 | 21260051 | SGT-786601 | 2/15/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 436068 | 21246187 | SGT-772772 | 12/17/2024 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 322214487 | 21247971 | SGT-774508 | 12/22/2024 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 574070 | 21254481 | SGT-781031 | 1/19/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 570929 | 21246457 | SGT-772974 | 12/18/2024 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 254996 | 21256499 | SGT-783057 | 1/29/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 476643 | 21261869 | SGT-788434 | 2/23/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 2193181 | 21257924 | SGT-784473 | 2/5/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 574443 | 21255651 | SGT-782206 | 1/25/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 515612 | 21260728 | SGT-787276 | 2/18/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 570646 | 21245871 | SGT-772378 | 12/17/2024 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 381887 | 21262802 | SGT-789369 | 2/27/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 235266 | 21257857 | SGT-784419 | 2/4/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 2258210 | 21261368 | SGT-787916 | 2/21/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 572863 | 21251155 | SGT-777713 | 1/4/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 322225993 | 21256064 | SGT-782628 | 1/26/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 322105603 | 21245758 | SGT-772298 | 12/16/2024 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 323337 | 21245112 | SGT-771702 | 12/15/2024 | 1 | $24.99 | $24.99 |

| BE1402-CLRBLK | EGA Fleece Beanie | 482079 | 21250022 SGT-776575 | 12/30/2024 | 1 | $24.99 | $24.99 |
|---|---|---|---|---|---|---|---|
| BE1402-CLRBLK | EGA Fleece Beanie | 482079 | 21255954 SGT-782529 | 1/26/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 322243831 | 21259240 SGT-785794 | 2/11/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 571237 | 21247148 SGT-773468 | 12/19/2024 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 438765 | 21253751 SGT-780275 | 1/16/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 571847 | 21248612 SGT-775154 | 12/24/2024 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 237191 | 21248247 SGT-774780 | 12/23/2024 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 570113 | 21244779 SGT-771284 | 12/15/2024 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 570113 | 21251160 SGT-777732 | 1/4/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 570113 | 21253907 SGT-780487 | 1/17/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 577214 | 21264721 SGT-791284 | 3/9/2025 | 2 | $24.99 | $49.98 |
| BE1402-CLRBLK | EGA Fleece Beanie | 574512 | 21255853 SGT-782379 | 1/25/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 566025 | 21249212 SGT-775768 | 12/27/2024 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 573548 | 21252991 SGT-779546 | 1/12/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 32285670 | 21263740 SGT-790300 | 3/4/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 265031 | 21252409 SGT-778964 | 1/10/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 553148 | 21252323 SGT-778877 | 1/9/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 571051 | 21246727 SGT-773229 | 12/18/2024 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 571051 | 21252050 SGT-778607 | 1/8/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 322119366 | 21252942 SGT-779503 | 1/12/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 271394 | 21259723 SGT-786287 | 2/14/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 572968 | 21251425 SGT-777983 | 1/5/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 514395 | 21255723 SGT-782280 | 1/25/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 574186 | 21254810 SGT-781370 | 1/21/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 276426 | 21245974 SGT-772497 | 12/17/2024 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 573686 | 21253342 SGT-779893 | 1/14/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 556855 | 21249954 SGT-776511 | 12/30/2024 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 571015 | 21246646 SGT-773208 | 12/18/2024 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 322114363 | 21253244 SGT-779802 | 1/14/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 559627 | 21247144 SGT-773603 | 12/19/2024 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 577438 | 21266017 SGT-792539 | 3/16/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 573865 | 21253860 SGT-780423 | 1/16/2025 | 1 | $24.99 | $24.99 |
| BE1402-CLRBLK | EGA Fleece Beanie | 572367 | 21249907 SGT-776474 | 12/30/2024 | 1 | $24.99 | $24.99 |
| BE2300 | USMC Heathered Beanie | 457687 | 21257094 SGT-783658 | 2/1/2025 | 1 | $24.99 | $24.99 |
| BE2300 | USMC Heathered Beanie | 64976 | 21249861 SGT-776387 | 12/29/2024 | 1 | $24.99 | $24.99 |
| BE2300 | USMC Heathered Beanie | 571936 | 21248815 SGT-775362 | 12/25/2024 | 1 | $24.99 | $24.99 |
| BE2300 | USMC Heathered Beanie | 392692 | 21255708 SGT-782263 | 1/25/2025 | 1 | $24.99 | $24.99 |
| BE2300 | USMC Heathered Beanie | 364128 | 21260051 SGT-786601 | 2/15/2025 | 1 | $24.99 | $24.99 |
| BE2300 | USMC Heathered Beanie | 361456 | 21261826 SGT-788380 | 2/23/2025 | 1 | $24.99 | $24.99 |
| BE2300 | USMC Heathered Beanie | 538557 | 21263642 SGT-790199 | 3/4/2025 | 1 | $24.99 | $24.99 |
| BE2300 | USMC Heathered Beanie | 572863 | 21251155 SGT-777713 | 1/4/2025 | 1 | $24.99 | $24.99 |
| BE2300 | USMC Heathered Beanie | 574133 | 21254653 SGT-781209 | 1/20/2025 | 1 | $24.99 | $24.99 |
| BE2300 | USMC Heathered Beanie | 438765 | 21253751 SGT-780275 | 1/16/2025 | 1 | $24.99 | $24.99 |
| BE2300 | USMC Heathered Beanie | 67417 | 21259009 SGT-785558 | 2/10/2025 | 1 | $24.99 | $24.99 |
| BE2300 | USMC Heathered Beanie | 198390 | 21249391 SGT-775935 | 12/27/2024 | 1 | $24.99 | $24.99 |
| BE2300 | USMC Heathered Beanie | 97192 | 21252514 SGT-779079 | 1/10/2025 | 1 | $24.99 | $24.99 |
| BE2300 | USMC Heathered Beanie | 207083 | 21248779 SGT-775334 | 12/25/2024 | 1 | $24.99 | $24.99 |
| BE2300 | USMC Heathered Beanie | 4069 | 21260345 SGT-786902 | 2/17/2025 | 1 | $24.99 | $24.99 |
| BE2300 | USMC Heathered Beanie | 519965 | 21260541 SGT-787097 | 2/17/2025 | 1 | $24.99 | $24.99 |
| BE2300 | USMC Heathered Beanie | 573746 | 21253524 SGT-780073 | 1/15/2025 | 1 | $24.99 | $24.99 |
| BE2300 | USMC Heathered Beanie | 210051 | 21260280 SGT-786834 | 2/16/2025 | 1 | $24.99 | $24.99 |
| BE2300 | USMC Heathered Beanie | 298880 | 21261843 SGT-788401 | 2/23/2025 | 1 | $24.99 | $24.99 |
| BG129 | Coyote Rover Sling Pa | 233423 | 21249336 SGT-775869 | 12/27/2024 | 1 | $49.99 | $49.99 |
| BG129 | Coyote Rover Sling Pa | 265294 | 21263548 SGT-790101 | 3/3/2025 | 1 | $49.99 | $49.99 |
| BG129 | Coyote Rover Sling Pa | 577345 | 21265196 SGT-791755 | 3/12/2025 | 1 | $49.99 | $49.99 |
| BG129 | Coyote Rover Sling Pa | 536767 | 21256620 SGT-783186 | 1/29/2025 | 1 | $49.99 | $49.99 |
| BG129 | Coyote Rover Sling Pa | 322214953 | 21247777 SGT-774331 | 12/21/2024 | 1 | $49.99 | $49.99 |
| BG129 | Coyote Rover Sling Pa | 29777 | 21263850 SGT-790422 | 3/5/2025 | 1 | $49.99 | $49.99 |
| BG129 | Coyote Rover Sling Pa | 189294 | 21251376 SGT-777933 | 1/5/2025 | 1 | $49.99 | $49.99 |
| BG129 | Coyote Rover Sling Pa | 364289 | 21264878 SGT-791458 | 3/10/2025 | 1 | $49.99 | $49.99 |
| BG129 | Coyote Rover Sling Pa | 246797 | 21258209 SGT-784777 | 2/6/2025 | 1 | $49.99 | $49.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BG129 | Coyote Rover Sling Pa | 322171382 | 21236796 | SGT-763173 | 12/3/2024 | 1 | $49.99 | $49.99 |
| BG129 | Coyote Rover Sling Pa | 560485 | 21263936 | SGT-790498 | 3/5/2025 | 1 | $49.99 | $49.99 |
| BG129 | Coyote Rover Sling Pa | 559217 | 21219383 | SGT-745873 | 10/30/2024 | 1 | $49.99 | $49.99 |
| BG129 | Coyote Rover Sling Pa | 322061435 | 21210540 | SGT-737036 | 10/6/2024 | 1 | $49.99 | $49.99 |
| BG129 | Coyote Rover Sling Pa | 316079 | 21259585 | SGT-786145 | 2/13/2025 | 1 | $49.99 | $49.99 |
| BH3309 | Black Boonie EGA EMBR | 266189 | 21195681 | SGT-722146 | 8/23/2024 | 1 | $29.99 | $29.99 |
| BH3309 | Black Boonie EGA EMBR | 235026 | 21248939 | SGT-775497 | 12/26/2024 | 1 | $29.99 | $29.99 |
| BH3309 | Black Boonie EGA EMBR | 178193 | 21264728 | SGT-791289 | 3/10/2025 | 1 | $39.99 | $39.99 |
| BH3309 | Black Boonie EGA EMBR | 577264 | 21264910 | SGT-791471 | 3/10/2025 | 1 | $39.99 | $39.99 |
| BH3310 | OD Grn Boonie EGA EMB | 549834 | 21192979 | SGT-719441 | 8/15/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 159966 | 21256297 | SGT-782849 | 1/28/2025 | 1 | $39.99 | $39.99 |
| BH3310 | OD Grn Boonie EGA EMB | 551435 | 21197494 | SGT-723963 | 8/30/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 263956 | 21199234 | SGT-725699 | 9/4/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 553515 | 21203403 | SGT-729868 | 9/15/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 169574 | 21193866 | SGT-720334 | 8/17/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 234996 | 21210798 | SGT-737257 | 10/7/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 205655 | 21205506 | SGT-731982 | 9/22/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 322207047 | 21199218 | SGT-725694 | 9/4/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 549120 | 21190770 | SGT-717211 | 8/8/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 322111609 | 21209616 | SGT-736085 | 10/4/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 574241 | 21254972 | SGT-781529 | 1/22/2025 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 322075339 | 21196397 | SGT-722842 | 8/26/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 199041 | 21189674 | SGT-716127 | 8/5/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 552419 | 21200478 | SGT-726963 | 9/8/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 549530 | 21192182 | SGT-718637 | 8/12/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 535058 | 21226253 | SGT-752725 | 11/12/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 570378 | 21250242 | SGT-776801 | 12/31/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 322084878 | 21224401 | SGT-750915 | 11/9/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 552171 | 21199654 | SGT-726125 | 9/5/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 189258 | 21205400 | SGT-731868 | 9/21/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 444193 | 21190296 | SGT-716752 | 8/7/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 322137018 | 21228856 | SGT-755339 | 11/18/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 322219739 | 21233960 | SGT-760407 | 11/29/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 295841 | 21215415 | SGT-741902 | 10/19/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 554148 | 21205142 | SGT-731618 | 9/21/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 531407 | 21188796 | SGT-715232 | 8/2/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 557836 | 21215582 | SGT-742097 | 10/20/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 549588 | 21209507 | SGT-735987 | 10/3/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 81035 | 21215561 | SGT-742101 | 10/20/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 451124 | 21214350 | SGT-740835 | 10/17/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 519963 | 21242074 | SGT-768585 | 12/11/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 428649 | 21199789 | SGT-726265 | 9/6/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 565858 | 21235561 | SGT-762031 | 12/1/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 559601 | 21220308 | SGT-746787 | 11/1/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 550856 | 21224110 | SGT-750562 | 11/8/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 273433 | 21200414 | SGT-726891 | 9/7/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 557722 | 21215270 | SGT-741759 | 10/19/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 550495 | 21195032 | SGT-721495 | 8/22/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 554105 | 21205017 | SGT-731524 | 9/20/2024 | 1 | $29.99 | $29.99 |
| BH3312 | OD Grn Boonie EGA EMB | 561191 | 21256864 | SGT-783422 | 1/31/2025 | 1 | $39.99 | $39.99 |
| BH3310 | OD Grn Boonie EGA EMB | 146970 | 21211804 | SGT-738282 | 10/10/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 1387003 | 21190176 | SGT-716615 | 8/6/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 322114781 | 21195595 | SGT-722049 | 8/23/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 3167 | 21255432 | SGT-781991 | 1/24/2025 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 548645 | 21189600 | SGT-716070 | 8/4/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 472839 | 21189806 | SGT-716261 | 8/5/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 450414 | 21253311 | SGT-779874 | 1/14/2025 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 268842 | 21212272 | SGT-738768 | 10/11/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 560997 | 21223632 | SGT-750118 | 11/7/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 560997 | 21231275 | SGT-757763 | 11/24/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 571545 | 21247877 | SGT-774403 | 12/22/2024 | 1 | $29.99 | $29.99 |

| BH3310 | OD Grn Boonie EGA EMB | 475316 | 21253713 SGT-780289 | 1/16/2025 | 1 | $29.99 | $29.99 |
|--------|------------------------|--------|----------------------|-----------|---|--------|--------|
| BH3310 | OD Grn Boonie EGA EMB | 561231 | 21224238 SGT-750718 | 11/9/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 485067 | 21264415 SGT-790975 | 3/8/2025 | 1 | $39.99 | $39.99 |
| BH3310 | OD Grn Boonie EGA EMB | 49582 | 21244724 SGT-771218 | 12/15/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 564863 | 21233277 SGT-759753 | 11/28/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 467524 | 21258081 SGT-784653 | 2/5/2025 | 1 | $34.00 | $34.00 |
| BH3310 | OD Grn Boonie EGA EMB | 569865 | 21244274 SGT-770786 | 12/14/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 550097 | 21193849 SGT-720315 | 8/17/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 70443 | 21192684 SGT-719151 | 8/14/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 49488 | 21198687 SGT-725165 | 9/2/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 553360 | 21202971 SGT-729478 | 9/14/2024 | 2 | $29.99 | $59.98 |
| BH3310 | OD Grn Boonie EGA EMB | 558373 | 21217046 SGT-743526 | 10/24/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 447170 | 21201748 SGT-728253 | 9/11/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 561904 | 21225894 SGT-752381 | 11/11/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 567152 | 21238609 SGT-765107 | 12/6/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 548664 | 21189651 SGT-716106 | 8/4/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 577097 | 21264347 SGT-790923 | 3/7/2025 | 1 | $39.99 | $39.99 |
| BH3310 | OD Grn Boonie EGA EMB | 549367 | 21204900 SGT-731363 | 9/20/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 322170070 | 21219283 SGT-745759 | 10/29/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 549571 | 21192366 SGT-718793 | 8/13/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 556553 | 21211941 SGT-738401 | 10/10/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 322238129 | 21267136 SGT-793696 | 3/23/2025 | 1 | $39.99 | $39.99 |
| BH3310 | OD Grn Boonie EGA EMB | 1102118 | 21202274 SGT-728752 | 9/13/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 1102118 | 21219657 SGT-746138 | 10/30/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 550107 | 21193883 SGT-720351 | 8/17/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 555175 | 21208063 SGT-734550 | 9/29/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 577784 | 21266799 SGT-793356 | 3/21/2025 | 1 | $39.99 | $39.99 |
| BH3310 | OD Grn Boonie EGA EMB | 433948 | 21188975 SGT-715428 | 8/2/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 550383 | 21194748 SGT-721215 | 8/20/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 561249 | 21224273 SGT-750748 | 11/9/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 322100945 | 21266486 SGT-793043 | 3/19/2025 | 1 | $39.99 | $39.99 |
| BH3310 | OD Grn Boonie EGA EMB | 526662 | 21195240 SGT-721720 | 8/22/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 2346515 | 21195659 SGT-722126 | 8/23/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 2346515 | 21205493 SGT-731967 | 9/21/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 2346515 | 21249617 SGT-776202 | 12/28/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 2346515 | 21257194 SGT-783746 | 2/1/2025 | 1 | $39.99 | $39.99 |
| BH3310 | OD Grn Boonie EGA EMB | 2346515 | 21259514 SGT-786072 | 2/13/2025 | 1 | $39.99 | $39.99 |
| BH3310 | OD Grn Boonie EGA EMB | 550956 | 21196526 SGT-722969 | 8/26/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 558862 | 21218436 SGT-744919 | 10/27/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 2135989 | 21241441 SGT-767929 | 12/10/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 277561 | 21190278 SGT-716738 | 8/7/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 540692 | 21194725 SGT-721199 | 8/20/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 342341 | 21264934 SGT-791492 | 3/11/2025 | 1 | $39.99 | $39.99 |
| BH3310 | OD Grn Boonie EGA EMB | 527053 | 21207126 SGT-733601 | 9/27/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 2540392 | 21199037 SGT-725508 | 9/4/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 434586 | 21191107 SGT-717566 | 8/9/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 8559 | 21248813 SGT-775369 | 12/25/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 147756 | 21209035 SGT-735497 | 10/2/2024 | 2 | $29.99 | $59.98 |
| BH3310 | OD Grn Boonie EGA EMB | 147756 | 21217403 SGT-743882 | 10/25/2024 | 2 | $29.99 | $59.98 |
| BH3310 | OD Grn Boonie EGA EMB | 147756 | 21239054 SGT-765556 | 12/6/2024 | 2 | $29.99 | $59.98 |
| BH3310 | OD Grn Boonie EGA EMB | 460882 | 21207823 SGT-734301 | 9/28/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 563027 | 21228757 SGT-755221 | 11/18/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 548413 | 21190003 SGT-716461 | 8/6/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 322105230 | 21266435 SGT-792994 | 3/19/2025 | 1 | $39.99 | $39.99 |
| BH3310 | OD Grn Boonie EGA EMB | 565806 | 21235455 SGT-761950 | 12/1/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 523412 | 21264762 SGT-791339 | 3/10/2025 | 1 | $39.99 | $39.99 |
| BH3310 | OD Grn Boonie EGA EMB | 564286 | 21231927 SGT-758415 | 11/25/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 452554 | 21223607 SGT-750065 | 11/7/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 577590 | 21266057 SGT-792622 | 3/17/2025 | 1 | $39.99 | $39.99 |
| BH3310 | OD Grn Boonie EGA EMB | 555830 | 21209870 SGT-736378 | 10/4/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 1068220 | 21207866 SGT-734338 | 9/29/2024 | 1 | $29.99 | $29.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BH3310 | OD Grn Boonie EGA EMB | 548607 | 21189484 | SGT-715945 | 8/4/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 478433 | 21188985 | SGT-715449 | 8/2/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 494615 | 21208839 | SGT-735324 | 10/2/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 456270 | 21191803 | SGT-718263 | 8/11/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 551573 | 21197913 | SGT-724406 | 8/31/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 561166 | 21224058 | SGT-750571 | 11/8/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 48740 | 21197350 | SGT-723809 | 8/29/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 554161 | 21205166 | SGT-731639 | 9/21/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 575245 | 21257986 | SGT-784552 | 2/5/2025 | 1 | $39.99 | $39.99 |
| BH3310 | OD Grn Boonie EGA EMB | 445736 | 21193681 | SGT-720139 | 8/17/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 551206 | 21197234 | SGT-723664 | 8/29/2024 | 2 | $29.99 | $59.98 |
| BH3310 | OD Grn Boonie EGA EMB | 551206 | 21218973 | SGT-745462 | 10/29/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 551206 | 21221806 | SGT-748290 | 11/4/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 2337471 | 21228901 | SGT-755364 | 11/18/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 452213 | 21217980 | SGT-744475 | 10/26/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 559682 | 21220498 | SGT-746975 | 11/1/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 550566 | 21195280 | SGT-721748 | 8/22/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 535241 | 21189151 | SGT-715601 | 8/3/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 510575 | 21266526 | SGT-793091 | 3/20/2025 | 1 | $39.99 | $39.99 |
| BH3310 | OD Grn Boonie EGA EMB | 548701 | 21201909 | SGT-728407 | 9/12/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 550268 | 21194391 | SGT-720871 | 8/19/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 2062578 | 21256582 | SGT-783151 | 1/29/2025 | 1 | $39.99 | $39.99 |
| BH3310 | OD Grn Boonie EGA EMB | 544052 | 21189311 | SGT-715765 | 8/3/2024 | 2 | $29.99 | $59.98 |
| BH3310 | OD Grn Boonie EGA EMB | 551558 | 21197871 | SGT-724329 | 8/31/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 558045 | 21216157 | SGT-742634 | 10/21/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 577669 | 21266406 | SGT-792947 | 3/19/2025 | 1 | $39.99 | $39.99 |
| BH3310 | OD Grn Boonie EGA EMB | 112960 | 21204731 | SGT-731197 | 9/20/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 525281 | 21210933 | SGT-737355 | 10/7/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 525281 | 21221593 | SGT-748080 | 11/3/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 525281 | 21216104 | SGT-742587 | 10/21/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 181193 | 21203460 | SGT-729948 | 9/16/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 560890 | 21223371 | SGT-749850 | 11/7/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 553556 | 21204964 | SGT-731442 | 9/20/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 565263 | 21234228 | SGT-760673 | 11/29/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 548370 | 21188772 | SGT-715252 | 8/2/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 549906 | 21193177 | SGT-719631 | 8/15/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 553445 | 21253425 | SGT-779987 | 1/14/2025 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 36566 | 21264836 | SGT-791396 | 3/10/2025 | 1 | $39.99 | $39.99 |
| BH3310 | OD Grn Boonie EGA EMB | 110766 | 21230774 | SGT-757243 | 11/23/2024 | 2 | $29.99 | $59.98 |
| BH3310 | OD Grn Boonie EGA EMB | 547075 | 21266427 | SGT-792986 | 3/19/2025 | 1 | $39.99 | $39.99 |
| BH3310 | OD Grn Boonie EGA EMB | 574261 | 21255053 | SGT-781609 | 1/22/2025 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 552967 | 21211810 | SGT-738297 | 10/10/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 184056 | 21193431 | SGT-719905 | 8/16/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 571868 | 21248649 | SGT-775206 | 12/24/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 401623 | 21196759 | SGT-723213 | 8/27/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 550235 | 21194271 | SGT-720737 | 8/19/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 547236 | 21190254 | SGT-716724 | 8/7/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 550783 | 21196017 | SGT-722479 | 8/25/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 549816 | 21192927 | SGT-719387 | 8/14/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 335924 | 21189602 | SGT-716052 | 8/4/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 335924 | 21225335 | SGT-751821 | 11/11/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 368128 | 21190511 | SGT-716968 | 8/7/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 557578 | 21214852 | SGT-741337 | 10/18/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 514786 | 21196014 | SGT-722478 | 8/25/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 322212107 | 21189693 | SGT-716159 | 8/5/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 548629 | 21189550 | SGT-716004 | 8/4/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 561004 | 21223654 | SGT-750136 | 11/8/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 322193863 | 21212488 | SGT-738958 | 10/11/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 129244 | 21212809 | SGT-739329 | 10/12/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 356973 | 21267101 | SGT-793646 | 3/23/2025 | 2 | $39.99 | $79.98 |
| BH3310 | OD Grn Boonie EGA EMB | 356973 | 21196545 | SGT-723015 | 8/26/2024 | 2 | $29.99 | $59.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BH3310 | OD Grn Boonie EGA EMB | 322179225 | 21195126 SGT-721592 | 8/22/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 550181 | 21194117 SGT-720585 | 8/18/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 122902 | 21228560 SGT-755044 | 11/17/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 1873980 | 21194884 SGT-721349 | 8/21/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 425061 | 21222977 SGT-749374 | 11/6/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 573813 | 21253697 SGT-780237 | 1/16/2025 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 548749 | 21189880 SGT-716332 | 8/5/2024 | 1 | $29.99 | $29.99 |
| BH3310 | OD Grn Boonie EGA EMB | 306495 | 21211623 SGT-738099 | 10/9/2024 | 1 | $29.99 | $29.99 |
| BH3315 | *Digital Woodland Boo | 569686 | 21243914 SGT-770299 | 12/13/2024 | 1 | $29.99 | $29.99 |
| BH3315 | *Digital Woodland Boo | 529667 | 21257540 SGT-784098 | 2/3/2025 | 1 | $39.99 | $39.99 |
| BH3315 | *Digital Woodland Boo | 533235 | 21234339 SGT-760833 | 11/30/2024 | 1 | $29.99 | $29.99 |
| BH3315 | *Digital Woodland Boo | 322137018 | 21228856 SGT-755339 | 11/18/2024 | 1 | $29.99 | $29.99 |
| BH3315 | *Digital Woodland Boo | 412567 | 21263965 SGT-790534 | 3/5/2025 | 1 | $39.99 | $39.99 |
| BH3315 | *Digital Woodland Boo | 322180094 | 21265081 SGT-791632 | 3/12/2025 | 1 | $39.99 | $39.99 |
| BH3315 | *Digital Woodland Boo | 495145 | 21198664 SGT-725119 | 9/2/2024 | 1 | $29.99 | $29.99 |
| BH3315 | *Digital Woodland Boo | 420004 | 21216255 SGT-742706 | 10/22/2024 | 1 | $29.99 | $29.99 |
| BH3315 | *Digital Woodland Boo | 528359 | 21266352 SGT-792908 | 3/18/2025 | 1 | $39.99 | $39.99 |
| BH3315 | *Digital Woodland Boo | 252912 | 21196975 SGT-723444 | 8/28/2024 | 1 | $29.99 | $29.99 |
| BH3315 | *Digital Woodland Boo | 555116 | 21207892 SGT-734365 | 9/29/2024 | 1 | $29.99 | $29.99 |
| BH3315 | *Digital Woodland Boo | 322067653 | 21199568 SGT-726057 | 9/5/2024 | 1 | $29.99 | $29.99 |
| BH3315 | *Digital Woodland Boo | 527053 | 21207126 SGT-733601 | 9/27/2024 | 1 | $29.99 | $29.99 |
| BH3315 | *Digital Woodland Boo | 494408 | 21205501 SGT-731976 | 9/22/2024 | 1 | $29.99 | $29.99 |
| BH3315 | *Digital Woodland Boo | 557340 | 21214244 SGT-740728 | 10/16/2024 | 1 | $29.99 | $29.99 |
| BH3315 | *Digital Woodland Boo | 168280 | 21252517 SGT-779081 | 1/10/2025 | 1 | $29.99 | $29.99 |
| BH3315 | *Digital Woodland Boo | 575469 | 21258652 SGT-785202 | 2/8/2025 | 1 | $39.99 | $39.99 |
| BH3315 | *Digital Woodland Boo | 555404 | 21208638 SGT-735121 | 10/1/2024 | 1 | $29.99 | $29.99 |
| BH3315 | *Digital Woodland Boo | 252587 | 21212961 SGT-739431 | 10/13/2024 | 1 | $29.99 | $29.99 |
| BH3315 | *Digital Woodland Boo | 553185 | 21202421 SGT-728880 | 9/13/2024 | 1 | $29.99 | $29.99 |
| BH3315 | *Digital Woodland Boo | 38881 | 21245957 SGT-772468 | 12/17/2024 | 1 | $29.99 | $29.99 |
| BH3315 | *Digital Woodland Boo | 65496 | 21199825 SGT-726334 | 9/6/2024 | 1 | $29.99 | $29.99 |
| BH3315 | *Digital Woodland Boo | 549181 | 21217341 SGT-743836 | 10/25/2024 | 1 | $29.99 | $29.99 |
| BH3315 | *Digital Woodland Boo | 387530 | 21233001 SGT-759492 | 11/27/2024 | 1 | $29.99 | $29.99 |
| BH3315 | *Digital Woodland Boo | 528580 | 21196714 SGT-723186 | 8/27/2024 | 1 | $29.99 | $29.99 |
| BH3315 | *Digital Woodland Boo | 550545 | 21224745 SGT-751232 | 11/10/2024 | 1 | $29.99 | $29.99 |
| BH3315 | *Digital Woodland Boo | 2125 | 21210006 SGT-736480 | 10/5/2024 | 1 | $29.99 | $29.99 |
| BH3315 | *Digital Woodland Boo | 400417 | 21195875 SGT-722342 | 8/24/2024 | 1 | $29.99 | $29.99 |
| BH3315 | *Digital Woodland Boo | 568242 | 21254797 SGT-781359 | 1/21/2025 | 1 | $29.99 | $29.99 |
| BH3315 | *Digital Woodland Boo | 557746 | 21215333 SGT-741800 | 10/19/2024 | 1 | $29.99 | $29.99 |
| BH3315 | *Digital Woodland Boo | 198804 | 21211782 SGT-738258 | 10/9/2024 | 1 | $29.99 | $29.99 |
| BH3315 | *Digital Woodland Boo | 503115 | 21199865 SGT-726301 | 9/6/2024 | 1 | $29.99 | $29.99 |
| BH3345 | Coyote Boonie EGA EMB | 205655 | 21258338 SGT-784931 | 2/7/2025 | 1 | $39.99 | $39.99 |
| BH3345 | Coyote Boonie EGA EMB | 574241 | 21254972 SGT-781529 | 1/22/2025 | 1 | $29.99 | $29.99 |
| BH3345 | Coyote Boonie EGA EMB | 150383 | 21244168 SGT-770681 | 12/14/2024 | 1 | $29.99 | $29.99 |
| BH3345 | Coyote Boonie EGA EMB | 235026 | 21248939 SGT-775497 | 12/26/2024 | 1 | $29.99 | $29.99 |
| BH3345 | Coyote Boonie EGA EMB | 561394 | 21259378 SGT-785928 | 2/12/2025 | 1 | $39.99 | $39.99 |
| BH3345 | Coyote Boonie EGA EMB | 524879 | 21258250 SGT-784817 | 2/6/2025 | 1 | $39.99 | $39.99 |
| BH3345 | Coyote Boonie EGA EMB | 160776 | 21265301 SGT-791850 | 3/13/2025 | 1 | $39.99 | $39.99 |
| BH3345 | Coyote Boonie EGA EMB | 566260 | 21249488 SGT-776036 | 12/28/2024 | 1 | $29.99 | $29.99 |
| BH3345 | Coyote Boonie EGA EMB | 571012 | 21246640 SGT-773182 | 12/18/2024 | 1 | $29.99 | $29.99 |
| BH3345 | Coyote Boonie EGA EMB | 29740 | 21238992 SGT-765452 | 12/6/2024 | 1 | $29.99 | $29.99 |
| BH3345 | Coyote Boonie EGA EMB | 572780 | 21250903 SGT-777463 | 1/2/2025 | 1 | $29.99 | $29.99 |
| BH3345 | Coyote Boonie EGA EMB | 576799 | 21263440 SGT-789998 | 3/3/2025 | 1 | $39.99 | $39.99 |
| BH3345 | Coyote Boonie EGA EMB | 322086198 | 21263312 SGT-789878 | 3/2/2025 | 1 | $39.99 | $39.99 |
| BH3345 | Coyote Boonie EGA EMB | 396985 | 21237779 SGT-764268 | 12/4/2024 | 1 | $29.99 | $29.99 |
| BH3345 | Coyote Boonie EGA EMB | 396985 | 21251684 SGT-778252 | 1/6/2025 | 1 | $29.99 | $29.99 |
| BH3345 | Coyote Boonie EGA EMB | 2540392 | 21247909 SGT-774446 | 12/22/2024 | 1 | $29.99 | $29.99 |
| BH3345 | Coyote Boonie EGA EMB | 363630 | 21242322 SGT-768865 | 12/11/2024 | 1 | $29.99 | $29.99 |
| BH3345 | Coyote Boonie EGA EMB | 517553 | 21240516 SGT-767095 | 12/8/2024 | 1 | $29.99 | $29.99 |
| BH3345 | Coyote Boonie EGA EMB | 141337 | 21262132 SGT-788691 | 2/24/2025 | 1 | $39.99 | $39.99 |
| BH3345 | Coyote Boonie EGA EMB | 446037 | 21249670 SGT-776230 | 12/28/2024 | 1 | $29.99 | $29.99 |
| BH3345 | Coyote Boonie EGA EMB | 446037 | 21256416 SGT-782985 | 1/28/2025 | 1 | $39.99 | $39.99 |

| BH3345 | Coyote Boonie EGA EMB | 119868 | 21253346 SGT-779903 | 1/14/2025 | 1 | $29.99 | $29.99 |
| BH3345 | Coyote Boonie EGA EMB | 548155 | 21262450 SGT-789011 | 2/26/2025 | 1 | $39.99 | $39.99 |
| BH3345 | Coyote Boonie EGA EMB | 548155 | 21253443 SGT-780000 | 1/15/2025 | 1 | $29.99 | $29.99 |
| BH3345 | Coyote Boonie EGA EMB | 548155 | 21253847 SGT-780409 | 1/16/2025 | 1 | $29.99 | $29.99 |
| BH3345 | Coyote Boonie EGA EMB | 575590 | 21258969 SGT-785525 | 2/10/2025 | 1 | $39.99 | $39.99 |
| BH3345 | Coyote Boonie EGA EMB | 558777 | 21264599 SGT-791162 | 3/9/2025 | 1 | $39.99 | $39.99 |
| BH3345 | Coyote Boonie EGA EMB | 261838 | 21258215 SGT-784772 | 2/6/2025 | 1 | $39.99 | $39.99 |
| BH3345 | Coyote Boonie EGA EMB | 573612 | 21253152 SGT-779713 | 1/13/2025 | 1 | $29.99 | $29.99 |
| BH3345 | Coyote Boonie EGA EMB | 162808 | 21262155 SGT-788699 | 2/24/2025 | 1 | $39.99 | $39.99 |
| BH3345 | Coyote Boonie EGA EMB | 458919 | 21249046 SGT-775605 | 12/26/2024 | 1 | $29.99 | $29.99 |
| BH3345 | Coyote Boonie EGA EMB | 1610673 | 21251819 SGT-778374 | 1/7/2025 | 1 | $29.99 | $29.99 |
| BH3345 | Coyote Boonie EGA EMB | 571537 | 21247858 SGT-774391 | 12/22/2024 | 1 | $29.99 | $29.99 |
| BH3345 | Coyote Boonie EGA EMB | 435307 | 21265542 SGT-792101 | 3/14/2025 | 1 | $39.99 | $39.99 |
| BLCAN--BLKXL | Blank Blk Canvas Jack | 286354 | 21244475 SGT-771031 | 12/14/2024 | 1 | $0.00 | $0.00 |
| BLCAN--BLKXL | Blank Blk Canvas Jack | 363069 | 21260899 SGT-787456 | 2/19/2025 | 1 | $0.00 | $0.00 |
| BLCAN--BRD2XL | Blank Blk Red Canvas | 350511 | 21245490 SGT-772026 | 12/16/2024 | 1 | $0.00 | $0.00 |
| BLCAN--BRD2XL | Blank Blk Red Canvas | 573385 | 21252587 SGT-779155 | 1/10/2025 | 1 | $0.00 | $0.00 |
| BLCAN--BRD4XL | Blank Blk Red Canvas | 547955 | 21250961 SGT-777506 | 1/3/2025 | 1 | $0.00 | $0.00 |
| BLCAN--BRDLG | Blank Blk Red Canvas | 494627 | 21255226 SGT-781797 | 1/23/2025 | 1 | $0.00 | $0.00 |
| BLCAN--BRDLG | Blank Blk Red Canvas | 168846 | 21225699 SGT-752186 | 11/11/2024 | 1 | $0.00 | $0.00 |
| BLCAN--BRDLG | Blank Blk Red Canvas | 545924 | 21237456 SGT-763983 | 12/4/2024 | 1 | $0.00 | $0.00 |
| BLCAN--BRDLG | Blank Blk Red Canvas | 568076 | 21240579 SGT-767026 | 12/8/2024 | 1 | $0.00 | $0.00 |
| BLCAN--BRDLG | Blank Blk Red Canvas | 216446 | 21262078 SGT-788635 | 2/24/2025 | 1 | $0.00 | $0.00 |
| BLCAN--BRDXL | Blank Blk Red Canvas | 237173 | 21253198 SGT-779756 | 1/13/2025 | 1 | $0.00 | $0.00 |
| BLCAN--BRDXL | Blank Blk Red Canvas | 554735 | 21206782 SGT-733259 | 9/26/2024 | 3 | $0.00 | $0.00 |
| BLCAN--BRDXL | Blank Blk Red Canvas | 554735 | 21208773 SGT-735252 | 10/2/2024 | 2 | $0.00 | $0.00 |
| BLCAN--BRDXL | Blank Blk Red Canvas | 322192974 | 21218964 SGT-745420 | 10/29/2024 | 1 | $0.00 | $0.00 |
| BLCAN--BRDXL | Blank Blk Red Canvas | 553870 | 21204328 SGT-730812 | 9/18/2024 | 1 | $0.00 | $0.00 |
| BLCANH-TAN2XL | Blank Canvas Hooded J | 548986 | 21249493 SGT-776049 | 12/28/2024 | 1 | $0.00 | $0.00 |
| BLCANH-TAN2XL | Blank Canvas Hooded J | 368381 | 21249132 SGT-775696 | 12/26/2024 | 1 | $0.00 | $0.00 |
| BLCANH-TAN2XL | Blank Canvas Hooded J | 241071 | 21169826 SGT-696227 | 6/7/2024 | 1 | $0.00 | $0.00 |
| BLCANH-TAN3XL | Blank Canvas Hooded J | 533936 | 21243464 SGT-769994 | 12/13/2024 | 1 | $0.00 | $0.00 |
| BLCANH-TAN3XL | Blank Canvas Hooded J | 559232 | 21231807 SGT-758309 | 11/25/2024 | 1 | $0.00 | $0.00 |
| BLCANH-TAN3XL | Blank Canvas Hooded J | 551617 | 21198046 SGT-724488 | 8/31/2024 | 1 | $0.00 | $0.00 |
| BLCANH-TAN3XL | Blank Canvas Hooded J | 146605 | 21222089 SGT-748582 | 11/4/2024 | 1 | $0.00 | $0.00 |
| BLCANH-TANLG | Blank Canvas Hooded J | 563871 | 21230844 SGT-757297 | 11/23/2024 | 1 | $0.00 | $0.00 |
| BLCANH-TANMD | Blank Canvas Hooded J | 539598 | 21237678 SGT-764144 | 12/4/2024 | 1 | $0.00 | $0.00 |
| BLCANH-TANXL | Blank Canvas Hooded J | 533936 | 21243464 SGT-769994 | 12/13/2024 | 1 | $0.00 | $0.00 |
| BLCANH-TANXL | Blank Canvas Hooded J | 271126 | 21248131 SGT-774664 | 12/22/2024 | 1 | $0.00 | $0.00 |
| BLCANH-TANXL | Blank Canvas Hooded J | 569622 | 21243793 SGT-770288 | 12/13/2024 | 1 | $0.00 | $0.00 |
| BLCANV-BLK3XL | Blank Deep V Canvas J | 543787 | 21230651 SGT-757130 | 11/22/2024 | 1 | $0.00 | $0.00 |
| BLFZVT-CHA2XL | BLANK Burnside Fleece | 1054662 | 21266277 SGT-792841 | 3/18/2025 | 1 | $0.00 | $0.00 |
| BLG500-KGN2XL | BLANK T Shirt Irish G | 452239 | 21263805 SGT-790365 | 3/4/2025 | 1 | $0.00 | $0.00 |
| BLG500-KGN2XL | BLANK T Shirt Irish G | 302663 | 21266572 SGT-793143 | 3/20/2025 | 1 | $0.00 | $0.00 |
| BLG500-KGNLG | BLANK T Shirt Irish G | 322137350 | 21265536 SGT-792102 | 3/14/2025 | 1 | $0.00 | $0.00 |
| BLG500-KGNLG | BLANK T Shirt Irish G | 305834 | 21266048 SGT-792614 | 3/17/2025 | 1 | $0.00 | $0.00 |
| BLG500-KGNLG | BLANK T Shirt Irish G | 186544 | 21263945 SGT-790502 | 3/5/2025 | 1 | $0.00 | $0.00 |
| BLG500-KGNLG | BLANK T Shirt Irish G | 576904 | 21263785 SGT-790345 | 3/4/2025 | 1 | $0.00 | $0.00 |
| BLG500-KGNLG | BLANK T Shirt Irish G | 486074 | 21263055 SGT-789613 | 3/1/2025 | 1 | $0.00 | $0.00 |
| BLG500-KGNMD | BLANK T Shirt Irish G | 557750 | 21263919 SGT-790486 | 3/5/2025 | 1 | $0.00 | $0.00 |
| BLG500-KGNMD | BLANK T Shirt Irish G | 576412 | 21262065 SGT-788625 | 2/24/2025 | 1 | $0.00 | $0.00 |
| BLG500-KGNMD | BLANK T Shirt Irish G | 165493 | 21263297 SGT-789858 | 3/2/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 389779 | 21266274 SGT-792826 | 3/18/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 214873 | 21262673 SGT-789232 | 2/27/2025 | 2 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 269072 | 21261461 SGT-788030 | 2/21/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 544717 | 21265642 SGT-792205 | 3/15/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 546036 | 21263604 SGT-790176 | 3/3/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 100344 | 21265669 SGT-792233 | 3/15/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 577527 | 21265850 SGT-792411 | 3/16/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 550287 | 21263417 SGT-789977 | 3/2/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 496216 | 21264724 SGT-791285 | 3/9/2025 | 1 | $0.00 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 253767 | 21263770 SGT-790315 | 3/4/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 537697 | 21263034 SGT-789568 | 2/28/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 264190 | 21267160 SGT-793707 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 468588 | 21261421 SGT-787979 | 2/21/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 468588 | 21263114 SGT-789656 | 3/1/2025 | 2 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 468588 | 21263114 SGT-789656 | 3/1/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 577461 | 21265580 SGT-792116 | 3/14/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 576342 | 21261805 SGT-788368 | 2/23/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 577156 | 21264527 SGT-791090 | 3/8/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 577156 | 21265107 SGT-791666 | 3/12/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 33193 | 21266309 SGT-792870 | 3/18/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 322145583 | 21266164 SGT-792711 | 3/17/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 12590 | 21263460 SGT-790029 | 3/3/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 577843 | 21267028 SGT-793593 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 94208 | 21264289 SGT-790864 | 3/7/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 446317 | 21266386 SGT-792940 | 3/19/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 213509 | 21266018 SGT-792567 | 3/16/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 576932 | 21263857 SGT-790408 | 3/5/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 560942 | 21265343 SGT-791897 | 3/13/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 404001 | 21266232 SGT-792793 | 3/18/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 2448555 | 21266491 SGT-793053 | 3/19/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 577338 | 21265172 SGT-791728 | 3/12/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 577338 | 21265172 SGT-791728 | 3/12/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 577338 | 21266819 SGT-793377 | 3/21/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 576336 | 21261785 SGT-788342 | 2/22/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 576994 | 21264048 SGT-790609 | 3/6/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 32139 | 21263893 SGT-790472 | 3/5/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 322117306 | 21265851 SGT-792410 | 3/16/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 518438 | 21261576 SGT-788134 | 2/22/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 534311 | 21263787 SGT-790349 | 3/4/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 576450 | 21262233 SGT-788787 | 2/24/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 192364 | 21262255 SGT-788810 | 2/25/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 322192488 | 21266794 SGT-793332 | 3/21/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 558710 | 21266253 SGT-792807 | 3/18/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 558710 | 21266253 SGT-792807 | 3/18/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 107153 | 21263528 SGT-790082 | 3/3/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 1882169 | 21261839 SGT-788398 | 2/23/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 577321 | 21265118 SGT-791679 | 3/12/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 335711 | 21263786 SGT-790344 | 3/4/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 322065238 | 21266152 SGT-792708 | 3/17/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 523412 | 21264762 SGT-791339 | 3/10/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 470789 | 21264182 SGT-790748 | 3/6/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 1622165 | 21266288 SGT-792827 | 3/18/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 322062097 | 21266293 SGT-792847 | 3/18/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 451849 | 21265143 SGT-791699 | 3/12/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 48852 | 21264018 SGT-790578 | 3/6/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 363122 | 21262498 SGT-789053 | 2/26/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 577022 | 21264126 SGT-790688 | 3/6/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 577022 | 21264126 SGT-790688 | 3/6/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 331642 | 21266298 SGT-792862 | 3/18/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 293816 | 21262196 SGT-788735 | 2/24/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 1567026 | 21266339 SGT-792899 | 3/18/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 2466545 | 21264233 SGT-790789 | 3/7/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 322220807 | 21266147 SGT-792710 | 3/17/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 322162374 | 21266890 SGT-793445 | 3/21/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 254346 | 21266548 SGT-793102 | 3/20/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 116758 | 21262432 SGT-788984 | 2/26/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 2062608 | 21262050 SGT-788619 | 2/24/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 472629 | 21266446 SGT-793008 | 3/19/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 562090 | 21261712 SGT-788268 | 2/22/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 454201 | 21262133 SGT-788686 | 2/24/2025 | 1 | $0.00 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 454201 | 21262133 SGT-788686 | 2/24/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 454201 | 21263596 SGT-790171 | 3/3/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 569078 | 21264943 SGT-791497 | 3/11/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 577341 | 21265186 SGT-791747 | 3/12/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 302626 | 21261493 SGT-788044 | 2/21/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 322194973 | 21265652 SGT-792213 | 3/15/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 507256 | 21266196 SGT-792740 | 3/17/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 433019 | 21265072 SGT-791637 | 3/12/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 577813 | 21266897 SGT-793453 | 3/22/2025 | 6 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 506224 | 21265384 SGT-791952 | 3/13/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 576751 | 21263261 SGT-789807 | 3/2/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 33904 | 21265486 SGT-792072 | 3/14/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 576604 | 21265142 SGT-791708 | 3/12/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 359576 | 21263496 SGT-790065 | 3/3/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 576542 | 21262579 SGT-789139 | 2/26/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 577150 | 21264509 SGT-791081 | 3/8/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 160557 | 21264386 SGT-790947 | 3/7/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 447248 | 21262205 SGT-788736 | 2/24/2025 | 1 | $0.00 | $0.00 |
| BLLHAT-BLKHIGH | BLANK HAT HIGH PROFIL | 576885 | 21263712 SGT-790268 | 3/4/2025 | 1 | $0.00 | $0.00 |
| BLMCSS-BLKLG | Blank Men's Gildan Fl | 1643171 | 21266063 SGT-792625 | 3/17/2025 | 1 | $0.00 | $0.00 |
| BLMCSS-BLKLG | Blank Men's Gildan Fl | 577627 | 21266244 SGT-792803 | 3/18/2025 | 1 | $0.00 | $0.00 |
| BLMCSS-BLKLG | Blank Men's Gildan Fl | 171610 | 21266628 SGT-793189 | 3/20/2025 | 1 | $0.00 | $0.00 |
| BLMCSS-BLKLG | Blank Men's Gildan Fl | 575292 | 21265732 SGT-792293 | 3/15/2025 | 1 | $0.00 | $0.00 |
| BLMCSS-BLKLG | Blank Men's Gildan Fl | 576081 | 21260829 SGT-787383 | 2/19/2025 | 1 | $0.01 | $0.01 |
| BLMCSS-BLKXL | Blank Men's Gildan Fl | 194594 | 21267085 SGT-793641 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMCSS-BLKXL | Blank Men's Gildan Fl | 322225531 | 21265933 SGT-792497 | 3/16/2025 | 1 | $0.00 | $0.00 |
| BLMCSS-BLKXL | Blank Men's Gildan Fl | 577889 | 21267215 SGT-793773 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMCSS-BLKXL | Blank Men's Gildan Fl | 577866 | 21267116 SGT-793670 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMCSS-BLKXL | Blank Men's Gildan Fl | 248570 | 21264957 SGT-791511 | 3/11/2025 | 1 | $0.00 | $0.00 |
| BLMCSS-BLKXL | Blank Men's Gildan Fl | 219508 | 21266229 SGT-792790 | 3/18/2025 | 2 | $0.00 | $0.00 |
| BLMCSS-BLKXL | Blank Men's Gildan Fl | 322079489 | 21266730 SGT-793285 | 3/21/2025 | 1 | $0.00 | $0.00 |
| BLMCSS-BLKXL | Blank Men's Gildan Fl | 529293 | 21263314 SGT-789864 | 3/2/2025 | 1 | $0.00 | $0.00 |
| BLMETALSIGN2 | Blank Metal Sign | 441673 | 21259532 SGT-786088 | 2/13/2025 | 1 | $0.00 | $0.00 |
| BLMETALSIGN2 | Blank Metal Sign | 363173 | 21262364 SGT-788918 | 2/25/2025 | 1 | $0.00 | $0.00 |
| BLMETALSIGN2 | Blank Metal Sign | 575677 | 21259226 SGT-785776 | 2/11/2025 | 1 | $0.00 | $0.00 |
| BLMETALSIGN2 | Blank Metal Sign | 575677 | 21259226 SGT-785776 | 2/11/2025 | 1 | $0.00 | $0.00 |
| BLMETALSIGN2 | Blank Metal Sign | 112804 | 21264072 SGT-790635 | 3/6/2025 | 1 | $0.00 | $0.00 |
| BLMETALSIGN2 | Blank Metal Sign | 562513 | 21261890 SGT-788448 | 2/23/2025 | 1 | $0.00 | $0.00 |
| BLMETALSIGN2 | Blank Metal Sign | 400005 | 21265245 SGT-791804 | 3/12/2025 | 1 | $0.00 | $0.00 |
| BLMETALSIGN2 | Blank Metal Sign | 322074095 | 21263454 SGT-790010 | 3/3/2025 | 1 | $0.00 | $0.00 |
| BLMETALSIGN2 | Blank Metal Sign | 322074095 | 21263454 SGT-790010 | 3/3/2025 | 1 | $0.00 | $0.00 |
| BLMETALSIGN2 | Blank Metal Sign | 322074095 | 21263934 SGT-790494 | 3/5/2025 | 1 | $0.00 | $0.00 |
| BLMETALSIGN2 | Blank Metal Sign | 322074095 | 21263934 SGT-790494 | 3/5/2025 | 1 | $0.00 | $0.00 |
| BLMETALSIGN2 | Blank Metal Sign | 322074095 | 21263934 SGT-790494 | 3/5/2025 | 1 | $0.00 | $0.00 |
| BLMETALSIGN2 | Blank Metal Sign | 322074095 | 21264416 SGT-790977 | 3/8/2025 | 1 | $0.00 | $0.00 |
| BLMETALSIGN2 | Blank Metal Sign | 322074095 | 21264416 SGT-790977 | 3/8/2025 | 1 | $0.00 | $0.00 |
| BLMETALSIGN2 | Blank Metal Sign | 575618 | 21259052 SGT-785602 | 2/10/2025 | 1 | $0.00 | $0.00 |
| BLMETALSIGN2 | Blank Metal Sign | 436048 | 21258638 SGT-785190 | 2/8/2025 | 1 | $0.00 | $0.00 |
| BLMETALSIGN2 | Blank Metal Sign | 436048 | 21260748 SGT-787308 | 2/18/2025 | 1 | $0.00 | $0.00 |
| BLMETALSIGN2 | Blank Metal Sign | 322237703 | 21264372 SGT-790914 | 3/7/2025 | 1 | $0.00 | $0.00 |
| BLMGS---LGBLK | BLANK Men's Polo | 425468 | 21265011 SGT-791574 | 3/11/2025 | 1 | $0.00 | $0.00 |
| BLMGS---LGBLK | BLANK Men's Polo | 574657 | 21264460 SGT-791021 | 3/8/2025 | 1 | $0.00 | $0.00 |
| BLMGS---XLGRY | BLANK Men's Polo | 576605 | 21264748 SGT-791309 | 3/10/2025 | 1 | $0.00 | $0.00 |
| BLMTNK-BLKXL | Blank Men's Tank Top | 526326 | 21266790 SGT-793342 | 3/21/2025 | 2 | $0.00 | $0.00 |
| BLMTNK-GRY2XL | Blank Men's Tank Top | 330909 | 21251854 SGT-778399 | 1/7/2025 | 1 | $0.00 | $0.00 |
| BLMTNK-GRY2XL | Blank Men's Tank Top | 496342 | 21255718 SGT-782270 | 1/25/2025 | 1 | $0.00 | $0.00 |
| BLMTNK-GRY2XL | Blank Men's Tank Top | 322127911 | 21266616 SGT-793159 | 3/20/2025 | 1 | $0.00 | $0.00 |
| BLMTNK-GRY2XL | Blank Men's Tank Top | 435144 | 21262729 SGT-789286 | 2/27/2025 | 1 | $0.00 | $0.00 |
| BLMTNK-GRY2XL | Blank Men's Tank Top | 322163722 | 21251262 SGT-777824 | 1/4/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLBLK | Blank Men's T-Shirt | 58149 | 21266644 SGT-793199 | 3/20/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLBLK | Blank Men's T-Shirt | 322050898 | 21267213 SGT-793779 | 3/23/2025 | 1 | $0.00 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BLMTS--2XLBLK | Blank Men's T-Shirt | 322050898 | 21267213 SGT-793779 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLBLK | Blank Men's T-Shirt | 113278 | 21266394 SGT-792967 | 3/19/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLBLK | Blank Men's T-Shirt | 577715 | 21266569 SGT-793109 | 3/20/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLBLK | Blank Men's T-Shirt | 402122 | 21266893 SGT-793447 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLBLK | Blank Men's T-Shirt | 330909 | 21267091 SGT-793649 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLBLK | Blank Men's T-Shirt | 2430997 | 21266951 SGT-793514 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLBLK | Blank Men's T-Shirt | 266353 | 21267063 SGT-793597 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLBLK | Blank Men's T-Shirt | 227532 | 21266758 SGT-793319 | 3/21/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLBLK | Blank Men's T-Shirt | 577705 | 21266534 SGT-793090 | 3/20/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLBLK | Blank Men's T-Shirt | 577705 | 21266534 SGT-793090 | 3/20/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLBLK | Blank Men's T-Shirt | 110209 | 21267247 SGT-793803 | 3/24/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLBLK | Blank Men's T-Shirt | 571620 | 21266917 SGT-793473 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLBLK | Blank Men's T-Shirt | 375816 | 21267075 SGT-793628 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLBLK | Blank Men's T-Shirt | 322192488 | 21266794 SGT-793332 | 3/21/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLBLK | Blank Men's T-Shirt | 1485094 | 21267073 SGT-793627 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLBLK | Blank Men's T-Shirt | 63388 | 21267034 SGT-793595 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLBLK | Blank Men's T-Shirt | 577802 | 21266866 SGT-793420 | 3/21/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLBLK | Blank Men's T-Shirt | 577753 | 21266709 SGT-793263 | 3/21/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLBLK | Blank Men's T-Shirt | 417419 | 21267060 SGT-793610 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLBLK | Blank Men's T-Shirt | 152820 | 21266829 SGT-793376 | 3/21/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLBLK | Blank Men's T-Shirt | 540326 | 21266603 SGT-793173 | 3/20/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLBLK | Blank Men's T-Shirt | 540326 | 21266603 SGT-793173 | 3/20/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLBLK | Blank Men's T-Shirt | 577902 | 21267243 SGT-793798 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLBLK | Blank Men's T-Shirt | 477327 | 21266762 SGT-793318 | 3/21/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLBLK | Blank Men's T-Shirt | 429084 | 21267008 SGT-793544 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLBLK | Blank Men's T-Shirt | 302663 | 21266572 SGT-793143 | 3/20/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLBLK | Blank Men's T-Shirt | 302663 | 21266572 SGT-793143 | 3/20/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLBLK | Blank Men's T-Shirt | 577813 | 21266897 SGT-793453 | 3/22/2025 | 3 | $0.00 | $0.00 |
| BLMTS--2XLBLK | Blank Men's T-Shirt | 577710 | 21266559 SGT-793116 | 3/20/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLBLK | Blank Men's T-Shirt | 522290 | 21266759 SGT-793316 | 3/21/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLBLK | Blank Men's T-Shirt | 577904 | 21267246 SGT-793802 | 3/24/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLBLK | Blank Men's T-Shirt | 568023 | 21267207 SGT-793755 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLOD | Blank Men's T-Shirt | 577570 | 21265993 SGT-792556 | 3/16/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLOD | Blank Men's T-Shirt | 494317 | 21266718 SGT-793271 | 3/21/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLOD | Blank Men's T-Shirt | 75742 | 21266306 SGT-792858 | 3/18/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLOD | Blank Men's T-Shirt | 365337 | 21266708 SGT-793264 | 3/21/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLOD | Blank Men's T-Shirt | 562085 | 21265989 SGT-792570 | 3/16/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLOD | Blank Men's T-Shirt | 361537 | 21266367 SGT-792922 | 3/19/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLOD | Blank Men's T-Shirt | 569194 | 21266424 SGT-792976 | 3/19/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLOD | Blank Men's T-Shirt | 378160 | 21264805 SGT-791348 | 3/10/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLOD | Blank Men's T-Shirt | 541843 | 21264649 SGT-791205 | 3/9/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLOD | Blank Men's T-Shirt | 322123807 | 21265825 SGT-792387 | 3/15/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLOD | Blank Men's T-Shirt | 577610 | 21266162 SGT-792725 | 3/17/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLOD | Blank Men's T-Shirt | 65976 | 21264755 SGT-791323 | 3/10/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLOD | Blank Men's T-Shirt | 322142431 | 21265991 SGT-792566 | 3/16/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLOD | Blank Men's T-Shirt | 577519 | 21265819 SGT-792380 | 3/15/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLOD | Blank Men's T-Shirt | 541563 | 21266849 SGT-793403 | 3/21/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLOD | Blank Men's T-Shirt | 483182 | 21266985 SGT-793550 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLOD | Blank Men's T-Shirt | 577212 | 21264719 SGT-791286 | 3/9/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLOD | Blank Men's T-Shirt | 577878 | 21267166 SGT-793727 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLOD | Blank Men's T-Shirt | 559307 | 21265932 SGT-792478 | 3/16/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLOD | Blank Men's T-Shirt | 577860 | 21267083 SGT-793637 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLOD | Blank Men's T-Shirt | 571620 | 21266917 SGT-793473 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLOD | Blank Men's T-Shirt | 190383 | 21266342 SGT-792878 | 3/18/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLOD | Blank Men's T-Shirt | 375816 | 21267075 SGT-793628 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLOD | Blank Men's T-Shirt | 577544 | 21265907 SGT-792469 | 3/16/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLOD | Blank Men's T-Shirt | 570548 | 21265572 SGT-792135 | 3/14/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLOD | Blank Men's T-Shirt | 577721 | 21266591 SGT-793148 | 3/20/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLOD | Blank Men's T-Shirt | 577721 | 21266591 SGT-793148 | 3/20/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLOD | Blank Men's T-Shirt | 63011 | 21264848 SGT-791410 | 3/10/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLOD | Blank Men's T-Shirt | 489598 | 21265093 SGT-791645 | 3/12/2025 | 1 | $0.00 | $0.00 |

| BLMTS--2XLOD | Blank Men's T-Shirt | 577742 | 21266675 SGT-793237 | 3/20/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLOD | Blank Men's T-Shirt | 452239 | 21263805 SGT-790365 | 3/4/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLOD | Blank Men's T-Shirt | 19960 | 21264733 SGT-791295 | 3/10/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLOD | Blank Men's T-Shirt | 477327 | 21266762 SGT-793318 | 3/21/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLOD | Blank Men's T-Shirt | 322218153 | 21264511 SGT-791067 | 3/8/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLOD | Blank Men's T-Shirt | 322218153 | 21264511 SGT-791067 | 3/8/2025 | 1 | $0.00 | $0.00 |
| BLMTS--2XLOD | Blank Men's T-Shirt | 576885 | 21265369 SGT-791934 | 3/13/2025 | 2 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 280554 | 21267149 SGT-793693 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 274349 | 21267176 SGT-793725 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 274349 | 21267176 SGT-793725 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 274349 | 21267176 SGT-793725 | 3/23/2025 | 2 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 274349 | 21267176 SGT-793725 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 575225 | 21265359 SGT-791911 | 3/13/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 577446 | 21265512 SGT-792039 | 3/14/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 340781 | 21265828 SGT-792391 | 3/15/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 507454 | 21265539 SGT-792109 | 3/14/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 322159305 | 21265663 SGT-792229 | 3/15/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 573380 | 21267164 SGT-793719 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 577289 | 21265012 SGT-791579 | 3/11/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 438106 | 21266357 SGT-792915 | 3/19/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 419427 | 21266816 SGT-793389 | 3/21/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 431401 | 21265475 SGT-792032 | 3/14/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 530346 | 21264941 SGT-791500 | 3/11/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 577668 | 21266405 SGT-792949 | 3/19/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 245631 | 21266481 SGT-793041 | 3/19/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 21441 | 21265485 SGT-792053 | 3/14/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 577756 | 21266719 SGT-793274 | 3/21/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 537588 | 21265618 SGT-792180 | 3/14/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 489270 | 21265535 SGT-792084 | 3/14/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 577163 | 21266350 SGT-792880 | 3/18/2025 | 2 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 573203 | 21266295 SGT-792865 | 3/18/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 523401 | 21266959 SGT-793523 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 322158704 | 21265947 SGT-792507 | 3/16/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 322110977 | 21267024 SGT-793565 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 577836 | 21266993 SGT-793552 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 571712 | 21265177 SGT-791735 | 3/12/2025 | 2 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 577525 | 21265846 SGT-792407 | 3/16/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 299629 | 21267255 SGT-793811 | 3/24/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 577217 | 21264742 SGT-791298 | 3/10/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 141337 | 21267005 SGT-793546 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 577205 | 21264685 SGT-791246 | 3/9/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 477672 | 21265424 SGT-791985 | 3/14/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 1567026 | 21266339 SGT-792899 | 3/18/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 1567026 | 21266339 SGT-792899 | 3/18/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 577231 | 21264788 SGT-791354 | 3/10/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 39944 | 21266535 SGT-793082 | 3/20/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 39944 | 21266535 SGT-793082 | 3/20/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 577419 | 21265426 SGT-791984 | 3/14/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 551690 | 21265999 SGT-792560 | 3/16/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 529822 | 21265715 SGT-792280 | 3/15/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 529822 | 21265715 SGT-792280 | 3/15/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 322071578 | 21265987 SGT-792574 | 3/16/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 322071578 | 21265987 SGT-792574 | 3/16/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 577399 | 21265377 SGT-791962 | 3/13/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 577000 | 21265276 SGT-791833 | 3/13/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 162551 | 21265885 SGT-792445 | 3/16/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 151248 | 21267086 SGT-793655 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 507256 | 21266196 SGT-792740 | 3/17/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 337338 | 21265735 SGT-792302 | 3/15/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 577813 | 21266897 SGT-793453 | 3/22/2025 | 3 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 548474 | 21265840 SGT-792399 | 3/15/2025 | 1 | $0.00 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BLMTS--3XLBLK | Blank Men's T-Shirt | 322054596 | 21265968 SGT-792528 | 3/16/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 568262 | 21265533 SGT-792092 | 3/14/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 2344968 | 21265724 SGT-792292 | 3/15/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 2344968 | 21265724 SGT-792292 | 3/15/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 577332 | 21265153 SGT-791698 | 3/12/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 500028 | 21266301 SGT-792869 | 3/18/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLBLK | Blank Men's T-Shirt | 500028 | 21266301 SGT-792869 | 3/18/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLNVY | Blank Men's T-Shirt | 280554 | 21267149 SGT-793693 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMTS--3XLNVY | Blank Men's T-Shirt | 419427 | 21266816 SGT-793389 | 3/21/2025 | 1 | $0.00 | $0.00 |
| BLMTS--4XLBLK | Blank Men's T-Shirt | 481743 | 21266683 SGT-793232 | 3/20/2025 | 1 | $0.00 | $0.00 |
| BLMTS--4XLBLK | Blank Men's T-Shirt | 576836 | 21266618 SGT-793162 | 3/20/2025 | 1 | $0.00 | $0.00 |
| BLMTS--4XLBLK | Blank Men's T-Shirt | 576836 | 21266618 SGT-793162 | 3/20/2025 | 1 | $0.00 | $0.00 |
| BLMTS--4XLBLK | Blank Men's T-Shirt | 576836 | 21266618 SGT-793162 | 3/20/2025 | 1 | $0.00 | $0.00 |
| BLMTS--4XLBLK | Blank Men's T-Shirt | 322100939 | 21266033 SGT-792591 | 3/17/2025 | 1 | $0.00 | $0.00 |
| BLMTS--4XLBLK | Blank Men's T-Shirt | 322100939 | 21266033 SGT-792591 | 3/17/2025 | 1 | $0.00 | $0.00 |
| BLMTS--4XLBLK | Blank Men's T-Shirt | 322100939 | 21266033 SGT-792591 | 3/17/2025 | 1 | $0.00 | $0.00 |
| BLMTS--4XLBLK | Blank Men's T-Shirt | 362398 | 21266668 SGT-793228 | 3/20/2025 | 1 | $0.00 | $0.00 |
| BLMTS--4XLBLK | Blank Men's T-Shirt | 333875 | 21266933 SGT-793484 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLMTS--4XLBLK | Blank Men's T-Shirt | 446465 | 21266493 SGT-793049 | 3/19/2025 | 1 | $0.00 | $0.00 |
| BLMTS--4XLBLK | Blank Men's T-Shirt | 322094901 | 21266098 SGT-792643 | 3/17/2025 | 1 | $0.00 | $0.00 |
| BLMTS--4XLBLK | Blank Men's T-Shirt | 310155 | 21266346 SGT-792871 | 3/18/2025 | 1 | $0.00 | $0.00 |
| BLMTS--4XLBLK | Blank Men's T-Shirt | 334510 | 21265636 SGT-792201 | 3/15/2025 | 1 | $0.00 | $0.00 |
| BLMTS--4XLBLK | Blank Men's T-Shirt | 377030 | 21266135 SGT-792687 | 3/17/2025 | 1 | $0.00 | $0.00 |
| BLMTS--4XLBLK | Blank Men's T-Shirt | 131819 | 21265789 SGT-792333 | 3/15/2025 | 1 | $0.00 | $0.00 |
| BLMTS--4XLOD | Blank Men's T-Shirt | 322204899 | 21258075 SGT-784615 | 2/5/2025 | 1 | $0.00 | $0.00 |
| BLMTS--4XLOD | Blank Men's T-Shirt | 551078 | 21258895 SGT-785466 | 2/9/2025 | 1 | $0.00 | $0.00 |
| BLMTS--4XLOD | Blank Men's T-Shirt | 550292 | 21263693 SGT-790244 | 3/4/2025 | 1 | $0.00 | $0.00 |
| BLMTS--4XLOD | Blank Men's T-Shirt | 358446 | 21267057 SGT-793606 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLMTS--4XLOD | Blank Men's T-Shirt | 288223 | 21259122 SGT-785670 | 2/10/2025 | 1 | $0.00 | $0.00 |
| BLMTS--4XLOD | Blank Men's T-Shirt | 322207759 | 21266297 SGT-792868 | 3/18/2025 | 1 | $0.00 | $0.00 |
| BLMTS--4XLOD | Blank Men's T-Shirt | 1622165 | 21266288 SGT-792827 | 3/18/2025 | 1 | $0.00 | $0.00 |
| BLMTS--4XLOD | Blank Men's T-Shirt | 576067 | 21260763 SGT-787291 | 2/18/2025 | 1 | $0.00 | $0.00 |
| BLMTS--4XLOD | Blank Men's T-Shirt | 575510 | 21258764 SGT-785320 | 2/9/2025 | 1 | $0.00 | $0.00 |
| BLMTS--4XLOD | Blank Men's T-Shirt | 310155 | 21266346 SGT-792871 | 3/18/2025 | 1 | $0.00 | $0.00 |
| BLMTS--4XLOD | Blank Men's T-Shirt | 468860 | 21260643 SGT-787205 | 2/18/2025 | 1 | $0.00 | $0.00 |
| BLMTS--5XLBLK | Blank Men's T-Shirt | 131758 | 21265729 SGT-792283 | 3/15/2025 | 1 | $0.00 | $0.00 |
| BLMTS--5XLBLK | Blank Men's T-Shirt | 362398 | 21267062 SGT-793584 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLMTS--5XLBLK | Blank Men's T-Shirt | 577690 | 21266495 SGT-793059 | 3/19/2025 | 1 | $0.00 | $0.00 |
| BLMTS--5XLBLK | Blank Men's T-Shirt | 577690 | 21266495 SGT-793059 | 3/19/2025 | 1 | $0.00 | $0.00 |
| BLMTS--5XLBLK | Blank Men's T-Shirt | 501560 | 21265163 SGT-791713 | 3/12/2025 | 1 | $0.00 | $0.00 |
| BLMTS--5XLBLK | Blank Men's T-Shirt | 334510 | 21265636 SGT-792201 | 3/15/2025 | 1 | $0.00 | $0.00 |
| BLMTS--5XLBLK | Blank Men's T-Shirt | 192324 | 21267124 SGT-793671 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMTS--5XLBLK | Blank Men's T-Shirt | 501837 | 21265045 SGT-791613 | 3/11/2025 | 1 | $0.00 | $0.00 |
| BLMTS--5XLBLK | Blank Men's T-Shirt | 501837 | 21266328 SGT-792903 | 3/18/2025 | 1 | $0.00 | $0.00 |
| BLMTS--5XLBLK | Blank Men's T-Shirt | 577609 | 21266161 SGT-792703 | 3/17/2025 | 1 | $0.00 | $0.00 |
| BLMTS--5XLOD | Blank Men's T-Shirt | 546595 | 21259939 SGT-786509 | 2/15/2025 | 1 | $0.00 | $0.00 |
| BLMTS--5XLOD | Blank Men's T-Shirt | 529453 | 21266579 SGT-793123 | 3/20/2025 | 1 | $0.00 | $0.00 |
| BLMTS--5XLOD | Blank Men's T-Shirt | 59155 | 21258417 SGT-784974 | 2/7/2025 | 1 | $0.00 | $0.00 |
| BLMTS---LGOD | Blank Men's T-Shirt | 437122 | 21266814 SGT-793379 | 3/21/2025 | 1 | $0.00 | $0.00 |
| BLMTS---LGOD | Blank Men's T-Shirt | 343657 | 21266312 SGT-792860 | 3/18/2025 | 1 | $0.00 | $0.00 |
| BLMTS---LGOD | Blank Men's T-Shirt | 440527 | 21266542 SGT-793094 | 3/20/2025 | 1 | $0.00 | $0.00 |
| BLMTS---LGOD | Blank Men's T-Shirt | 577792 | 21266845 SGT-793391 | 3/21/2025 | 1 | $0.00 | $0.00 |
| BLMTS---LGOD | Blank Men's T-Shirt | 94478 | 21267131 SGT-793697 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMTS---LGOD | Blank Men's T-Shirt | 476770 | 21266580 SGT-793113 | 3/20/2025 | 1 | $0.00 | $0.00 |
| BLMTS---LGOD | Blank Men's T-Shirt | 476770 | 21266580 SGT-793113 | 3/20/2025 | 1 | $0.00 | $0.00 |
| BLMTS---LGOD | Blank Men's T-Shirt | 577879 | 21267168 SGT-793723 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMTS---LGOD | Blank Men's T-Shirt | 577617 | 21266184 SGT-792752 | 3/17/2025 | 1 | $0.00 | $0.00 |
| BLMTS---LGOD | Blank Men's T-Shirt | 577649 | 21266324 SGT-792874 | 3/18/2025 | 1 | $0.00 | $0.00 |
| BLMTS---LGOD | Blank Men's T-Shirt | 577536 | 21265879 SGT-792440 | 3/16/2025 | 1 | $0.00 | $0.00 |
| BLMTS---LGOD | Blank Men's T-Shirt | 2448555 | 21266491 SGT-793053 | 3/19/2025 | 1 | $0.00 | $0.00 |
| BLMTS---LGOD | Blank Men's T-Shirt | 250172 | 21265681 SGT-792240 | 3/15/2025 | 1 | $0.00 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BLMTS---LGOD | Blank Men's T-Shirt | 6510 | 21265616 SGT-792187 | 3/14/2025 | 1 | $0.00 | $0.00 |
| BLMTS---LGOD | Blank Men's T-Shirt | 577627 | 21266244 SGT-792803 | 3/18/2025 | 1 | $0.00 | $0.00 |
| BLMTS---LGOD | Blank Men's T-Shirt | 532370 | 21266345 SGT-792879 | 3/18/2025 | 1 | $0.00 | $0.00 |
| BLMTS---LGOD | Blank Men's T-Shirt | 559236 | 21266407 SGT-792968 | 3/19/2025 | 1 | $0.00 | $0.00 |
| BLMTS---LGOD | Blank Men's T-Shirt | 559236 | 21266407 SGT-792968 | 3/19/2025 | 1 | $0.00 | $0.00 |
| BLMTS---LGOD | Blank Men's T-Shirt | 516366 | 21265866 SGT-792423 | 3/16/2025 | 1 | $0.00 | $0.00 |
| BLMTS---LGOD | Blank Men's T-Shirt | 516366 | 21265866 SGT-792423 | 3/16/2025 | 1 | $0.00 | $0.00 |
| BLMTS---LGOD | Blank Men's T-Shirt | 308678 | 21265816 SGT-792376 | 3/15/2025 | 1 | $0.00 | $0.00 |
| BLMTS---LGOD | Blank Men's T-Shirt | 308678 | 21265816 SGT-792376 | 3/15/2025 | 1 | $0.00 | $0.00 |
| BLMTS---LGOD | Blank Men's T-Shirt | 577833 | 21266986 SGT-793547 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLMTS---LGOD | Blank Men's T-Shirt | 322190054 | 21266742 SGT-793303 | 3/21/2025 | 1 | $0.00 | $0.00 |
| BLMTS---LGOD | Blank Men's T-Shirt | 378486 | 21266831 SGT-793367 | 3/21/2025 | 1 | $0.00 | $0.00 |
| BLMTS---LGOD | Blank Men's T-Shirt | 577516 | 21265801 SGT-792365 | 3/15/2025 | 1 | $0.00 | $0.00 |
| BLMTS---LGOD | Blank Men's T-Shirt | 322159958 | 21265901 SGT-792460 | 3/16/2025 | 1 | $0.00 | $0.00 |
| BLMTS---LGOD | Blank Men's T-Shirt | 568630 | 21265784 SGT-792358 | 3/15/2025 | 1 | $0.00 | $0.00 |
| BLMTS---LGRED | Blank Men's T-Shirt | 400005 | 21265245 SGT-791804 | 3/12/2025 | 1 | $0.00 | $0.00 |
| BLMTS---MDBLK | Blank Men's T-Shirt | 515612 | 21266578 SGT-793136 | 3/20/2025 | 1 | $0.00 | $0.00 |
| BLMTS---MDBLK | Blank Men's T-Shirt | 577661 | 21266373 SGT-792930 | 3/19/2025 | 1 | $0.00 | $0.00 |
| BLMTS---MDBLK | Blank Men's T-Shirt | 577739 | 21266662 SGT-793215 | 3/20/2025 | 1 | $0.00 | $0.00 |
| BLMTS---MDBLK | Blank Men's T-Shirt | 577658 | 21266358 SGT-792914 | 3/19/2025 | 1 | $0.00 | $0.00 |
| BLMTS---SMBLK | Blank Men's T-Shirt | 577360 | 21267001 SGT-793535 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLMTS---XLBLK | Blank Men's T-Shirt | 322138580 | 21267126 SGT-793667 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMTS---XLBLK | Blank Men's T-Shirt | 551423 | 21266928 SGT-793486 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLMTS---XLBLK | Blank Men's T-Shirt | 1241543 | 21267167 SGT-793723 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMTS---XLBLK | Blank Men's T-Shirt | 1241543 | 21267167 SGT-793723 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMTS---XLBLK | Blank Men's T-Shirt | 333013 | 21266965 SGT-793524 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLMTS---XLBLK | Blank Men's T-Shirt | 333013 | 21266965 SGT-793524 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLMTS---XLBLK | Blank Men's T-Shirt | 318114 | 21267238 SGT-793765 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMTS---XLBLK | Blank Men's T-Shirt | 178526 | 21266915 SGT-793469 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLMTS---XLBLK | Blank Men's T-Shirt | 88180 | 21267162 SGT-793720 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMTS---XLBLK | Blank Men's T-Shirt | 577825 | 21266945 SGT-793517 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLMTS---XLBLK | Blank Men's T-Shirt | 2735 | 21267231 SGT-793787 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMTS---XLBLK | Blank Men's T-Shirt | 571620 | 21266917 SGT-793473 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLMTS---XLBLK | Blank Men's T-Shirt | 383743 | 21267046 SGT-793589 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLMTS---XLBLK | Blank Men's T-Shirt | 383743 | 21267046 SGT-793589 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLMTS---XLBLK | Blank Men's T-Shirt | 383743 | 21267046 SGT-793589 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLMTS---XLBLK | Blank Men's T-Shirt | 577842 | 21267022 SGT-793574 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLMTS---XLBLK | Blank Men's T-Shirt | 577903 | 21267244 SGT-793800 | 3/24/2025 | 1 | $0.00 | $0.00 |
| BLMTS---XLBLK | Blank Men's T-Shirt | 577891 | 21267218 SGT-793771 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMTS---XLBLK | Blank Men's T-Shirt | 130962 | 21266975 SGT-793530 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLMTS---XLBLK | Blank Men's T-Shirt | 485384 | 21267089 SGT-793643 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMTS---XLBLK | Blank Men's T-Shirt | 577862 | 21267088 SGT-793647 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMTS---XLBLK | Blank Men's T-Shirt | 322132038 | 21267192 SGT-793751 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMTS---XLBLK | Blank Men's T-Shirt | 1651803 | 21267230 SGT-793795 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMTS---XLBLK | Blank Men's T-Shirt | 577863 | 21267093 SGT-793653 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMTS---XLBLK | Blank Men's T-Shirt | 577863 | 21267093 SGT-793653 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMTS---XLBLK | Blank Men's T-Shirt | 577900 | 21267237 SGT-793784 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMTS---XLBLK | Blank Men's T-Shirt | 447176 | 21267130 SGT-793695 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMTS---XLBLK | Blank Men's T-Shirt | 544246 | 21267102 SGT-793656 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMTS---XLBLK | Blank Men's T-Shirt | 181945 | 21266980 SGT-793539 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLMTS---XLBLK | Blank Men's T-Shirt | 403993 | 21267245 SGT-793801 | 3/24/2025 | 1 | $0.00 | $0.00 |
| BLMTS---XLBLK | Blank Men's T-Shirt | 322066538 | 21267082 SGT-793639 | 3/23/2025 | 2 | $0.00 | $0.00 |
| BLMTS---XLBLK | Blank Men's T-Shirt | 109726 | 21267015 SGT-793568 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLMTS---XLRED | Blank Men's T-Shirt | 576795 | 21266235 SGT-792787 | 3/18/2025 | 1 | $0.00 | $0.00 |
| BLMTS---XLRED | Blank Men's T-Shirt | 445910 | 21266251 SGT-792812 | 3/18/2025 | 1 | $0.00 | $0.00 |
| BLMTS---XLRED | Blank Men's T-Shirt | 577638 | 21266273 SGT-792835 | 3/18/2025 | 1 | $0.00 | $0.00 |
| BLMTS---XLRED | Blank Men's T-Shirt | 521839 | 21267172 SGT-793730 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMTS---XLRED | Blank Men's T-Shirt | 505640 | 21265837 SGT-792398 | 3/15/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 437122 | 21266814 SGT-793379 | 3/21/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 369900 | 21264563 SGT-791116 | 3/8/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 369900 | 21264541 SGT-791118 | 3/8/2025 | 1 | $0.00 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BLMUG--WHT15OZ | Blank Mug White 15oz | 63016 | 21265133 SGT-791691 | 3/12/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 577736 | 21266653 SGT-793208 | 3/20/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 577018 | 21265676 SGT-792251 | 3/15/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 2167083 | 21266524 SGT-793080 | 3/20/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 196429 | 21261598 SGT-788154 | 2/22/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 1070963 | 21263980 SGT-790538 | 3/5/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 576566 | 21262661 SGT-789220 | 2/27/2025 | 2 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 337436 | 21267173 SGT-793728 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 444547 | 21266396 SGT-792957 | 3/19/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 444547 | 21266396 SGT-792957 | 3/19/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 577822 | 21266922 SGT-793471 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 322221088 | 21260515 SGT-787079 | 2/17/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 2463483 | 21266362 SGT-792919 | 3/19/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 527157 | 21262537 SGT-789093 | 2/26/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 499856 | 21265121 SGT-791675 | 3/12/2025 | 2 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 577688 | 21266482 SGT-793035 | 3/19/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 575862 | 21259899 SGT-786457 | 2/15/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 576605 | 21262765 SGT-789324 | 2/27/2025 | 3 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 17422 | 21263251 SGT-789803 | 3/2/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 569960 | 21263949 SGT-790516 | 3/5/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 322237241 | 21266477 SGT-793040 | 3/19/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 248874 | 21266903 SGT-793458 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 248874 | 21266903 SGT-793458 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 453902 | 21263608 SGT-790135 | 3/3/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 577422 | 21265435 SGT-792000 | 3/14/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 546429 | 21264336 SGT-790901 | 3/7/2025 | 2 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 577617 | 21266184 SGT-792752 | 3/17/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 576311 | 21261688 SGT-788255 | 2/22/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 403449 | 21266320 SGT-792876 | 3/18/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 519015 | 21262809 SGT-789372 | 2/27/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 519015 | 21263739 SGT-790298 | 3/4/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 519015 | 21263743 SGT-790294 | 3/4/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 470481 | 21264455 SGT-791022 | 3/8/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 322179991 | 21265948 SGT-792504 | 3/16/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 577615 | 21266182 SGT-792747 | 3/17/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 472411 | 21262453 SGT-789009 | 2/26/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 59464 | 21264076 SGT-790623 | 3/6/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 576224 | 21261391 SGT-787947 | 2/21/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 322207696 | 21261997 SGT-788547 | 2/23/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 322207696 | 21261997 SGT-788547 | 2/23/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 322223930 | 21262377 SGT-788946 | 2/25/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 207970 | 21262322 SGT-788891 | 2/25/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 554947 | 21261993 SGT-788546 | 2/23/2025 | 4 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 534104 | 21265524 SGT-792082 | 3/14/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 577338 | 21265172 SGT-791728 | 3/12/2025 | 2 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 1903549 | 21264294 SGT-790849 | 3/7/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 322176761 | 21261986 SGT-788545 | 2/23/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 537564 | 21265956 SGT-792521 | 3/16/2025 | 5 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 322102963 | 21266530 SGT-793093 | 3/20/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 337767 | 21261478 SGT-788003 | 2/21/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 576414 | 21262068 SGT-788627 | 2/24/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 576436 | 21262197 SGT-788758 | 2/24/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 427655 | 21262122 SGT-788670 | 2/24/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 574677 | 21256336 SGT-782882 | 1/28/2025 | 1 | $0.01 | $0.01 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 576994 | 21264048 SGT-790609 | 3/6/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 250579 | 21265285 SGT-791855 | 3/13/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 445910 | 21266251 SGT-792812 | 3/18/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 37234 | 21265277 SGT-791832 | 3/13/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 322180431 | 21261350 SGT-787910 | 2/21/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 322180431 | 21261350 SGT-787910 | 2/21/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 576505 | 21262452 SGT-789010 | 2/26/2025 | 1 | $0.00 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BLMUG--WHT15OZ | Blank Mug White 15oz | 576217 | 21261374 SGT-787937 | 2/21/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 322197871 | 21265495 SGT-792078 | 3/14/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 523401 | 21266959 SGT-793523 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 577517 | 21265804 SGT-792345 | 3/15/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 422097 | 21267017 SGT-793567 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 577603 | 21266139 SGT-792701 | 3/17/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 577663 | 21266382 SGT-792937 | 3/19/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 1558473 | 21261930 SGT-788486 | 2/23/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 520907 | 21259872 SGT-786432 | 2/15/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 138387 | 21265493 SGT-792059 | 3/14/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 138387 | 21265493 SGT-792059 | 3/14/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 270635 | 21262811 SGT-789378 | 2/27/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 270635 | 21262811 SGT-789378 | 2/27/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 270635 | 21262811 SGT-789378 | 2/27/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 557538 | 21262444 SGT-788997 | 2/26/2025 | 2 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 577100 | 21264355 SGT-790930 | 3/7/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 576401 | 21262023 SGT-788576 | 2/23/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 576500 | 21262436 SGT-788991 | 2/26/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 576500 | 21262436 SGT-788991 | 2/26/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 322216813 | 21261974 SGT-788566 | 2/23/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 322216813 | 21261974 SGT-788566 | 2/23/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 322066229 | 21265904 SGT-792470 | 3/16/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 430772 | 21264452 SGT-791002 | 3/8/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 577376 | 21265297 SGT-791859 | 3/13/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 300555 | 21266736 SGT-793276 | 3/21/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 534901 | 21267194 SGT-793747 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 322046282 | 21262010 SGT-788580 | 2/23/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 9538 | 21261809 SGT-788364 | 2/23/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 577691 | 21266496 SGT-793061 | 3/19/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 361609 | 21266822 SGT-793382 | 3/21/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 192665 | 21266806 SGT-793364 | 3/21/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 192665 | 21266806 SGT-793364 | 3/21/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 192665 | 21266806 SGT-793364 | 3/21/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 192665 | 21266806 SGT-793364 | 3/21/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 574580 | 21262175 SGT-788742 | 2/24/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 564769 | 21265447 SGT-792006 | 3/14/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 576635 | 21266521 SGT-793081 | 3/20/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 530888 | 21265456 SGT-792020 | 3/14/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 554848 | 21262541 SGT-789123 | 2/26/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 452239 | 21262193 SGT-788765 | 2/24/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 452239 | 21262193 SGT-788765 | 2/24/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 577274 | 21264956 SGT-791515 | 3/11/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 322128134 | 21262479 SGT-789028 | 2/26/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 397702 | 21265937 SGT-792493 | 3/16/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 397702 | 21265937 SGT-792493 | 3/16/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 576637 | 21262866 SGT-789424 | 2/28/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 540638 | 21265936 SGT-792500 | 3/16/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 540638 | 21265936 SGT-792500 | 3/16/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 576715 | 21263133 SGT-789691 | 3/1/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 576715 | 21263747 SGT-790307 | 3/4/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 354745 | 21266924 SGT-793480 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 535169 | 21266392 SGT-792961 | 3/19/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 577016 | 21264115 SGT-790664 | 3/6/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 214884 | 21266587 SGT-793111 | 3/20/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 206221 | 21266469 SGT-793027 | 3/19/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 576965 | 21263953 SGT-790513 | 3/5/2025 | 6 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 541328 | 21260557 SGT-787105 | 2/17/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 541328 | 21260557 SGT-787105 | 2/17/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 220430 | 21262474 SGT-789039 | 2/26/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 551698 | 21265782 SGT-792353 | 3/15/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 456045 | 21265055 SGT-791600 | 3/11/2025 | 1 | $0.00 | $0.00 |

| BLMUG--WHT15OZ | Blank Mug White 15oz | 575963 | 21260326 SGT-786876 | 2/16/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 322051128 | 21265144 SGT-791700 | 3/12/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 236835 | 21266159 SGT-792718 | 3/17/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 528794 | 21266070 SGT-792627 | 3/17/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 423984 | 21266774 SGT-793351 | 3/21/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 577202 | 21264680 SGT-791257 | 3/9/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 577202 | 21264680 SGT-791257 | 3/9/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 576606 | 21262763 SGT-789325 | 2/27/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 322181217 | 21261909 SGT-788489 | 2/23/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 386906 | 21266713 SGT-793266 | 3/21/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 322190054 | 21266742 SGT-793303 | 3/21/2025 | 4 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 454201 | 21262133 SGT-788686 | 2/24/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 263281 | 21266862 SGT-793423 | 3/21/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 106596 | 21266372 SGT-792929 | 3/19/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 2158483 | 21263315 SGT-789882 | 3/2/2025 | 2 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 2158483 | 21263315 SGT-789882 | 3/2/2025 | 2 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 443935 | 21266502 SGT-793055 | 3/19/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 391263 | 21266310 SGT-792853 | 3/18/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 322168803 | 21266501 SGT-793042 | 3/19/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 322168803 | 21266501 SGT-793042 | 3/19/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 168610 | 21262466 SGT-789023 | 2/26/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 148731 | 21260512 SGT-787056 | 2/17/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 497434 | 21266830 SGT-793380 | 3/21/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 576580 | 21262695 SGT-789252 | 2/27/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 447200 | 21262573 SGT-789133 | 2/26/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 576993 | 21264043 SGT-790604 | 3/6/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 322214422 | 21262465 SGT-789019 | 2/26/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 2585075 | 21264045 SGT-790613 | 3/6/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 576562 | 21262645 SGT-789205 | 2/27/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 322164426 | 21260447 SGT-787028 | 2/17/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 563644 | 21266921 SGT-793472 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 186659 | 21261966 SGT-788540 | 2/23/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 474090 | 21264417 SGT-790978 | 3/8/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 457901 | 21262931 SGT-789473 | 2/28/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 1271462 | 21262710 SGT-789272 | 2/27/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 63787 | 21261990 SGT-788542 | 2/23/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 332653 | 21264334 SGT-790887 | 3/7/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 332653 | 21264334 SGT-790887 | 3/7/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 332653 | 21264334 SGT-790887 | 3/7/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 338091 | 21263686 SGT-790253 | 3/4/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 521779 | 21261011 SGT-787574 | 2/19/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 576885 | 21263712 SGT-790268 | 3/4/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 505083 | 21262886 SGT-789450 | 2/28/2025 | 1 | $0.00 | $0.00 |
| BLMUG--WHT15OZ | Blank Mug White 15oz | 505083 | 21262886 SGT-789450 | 2/28/2025 | 1 | $0.00 | $0.00 |
| BLNMTP-CLRDES | BLANKNAMETAPE DESERT | 265294 | 21263548 SGT-790101 | 3/3/2025 | 1 | $0.00 | $0.00 |
| BLNMTP-CLRDES | BLANKNAMETAPE DESERT | 364289 | 21264878 SGT-791458 | 3/10/2025 | 1 | $0.00 | $0.00 |
| BLQZPO-BLKLG | BLANK Burnside Fleece | 178882 | 21266741 SGT-793299 | 3/21/2025 | 1 | $0.00 | $0.00 |
| BLQZPO-BLKLG | BLANK Burnside Fleece | 124757 | 21267139 SGT-793694 | 3/23/2025 | 1 | $0.00 | $0.00 |
| BLQZPO-BLKXL | BLANK Burnside Fleece | 1185088 | 21266538 SGT-793092 | 3/20/2025 | 1 | $0.00 | $0.00 |
| BLSFLD-BLK2XL | Blank Field Shirt-BLK | 456103 | 21218640 SGT-745134 | 10/28/2024 | 1 | $0.00 | $0.00 |
| BLUHDY-GRY3XL | Blank Hoodie-GRY3XL | 251464 | 21266990 SGT-793553 | 3/22/2025 | 1 | $0.00 | $0.00 |
| BLUHDY-GRY3XL | Blank Hoodie-GRY3XL | 571712 | 21265177 SGT-791735 | 3/12/2025 | 1 | $0.00 | $0.00 |
| BLUHDY-GRY3XL | Blank Hoodie-GRY3XL | 577568 | 21265984 SGT-792569 | 3/16/2025 | 1 | $0.00 | $0.00 |
| BLUHDY--OD3XL | Blank Hoodie-OD3XL | 576216 | 21261367 SGT-787921 | 2/21/2025 | 1 | $0.00 | $0.00 |
| BLUHDY--OD3XL | Blank Hoodie-OD3XL | 505791 | 21266369 SGT-792933 | 3/19/2025 | 1 | $0.00 | $0.00 |
| BLUHDY--OD3XL | Blank Hoodie-OD3XL | 313966 | 21266245 SGT-792802 | 3/18/2025 | 1 | $0.00 | $0.00 |
| BLUHDY--OD3XL | Blank Hoodie-OD3XL | 1271462 | 21262710 SGT-789272 | 2/27/2025 | 1 | $0.00 | $0.00 |
| BLUVNK-BLKXL | Blank Unisex V-Neck T | 304799 | 21265713 SGT-792270 | 3/15/2025 | 1 | $0.00 | $0.00 |
| BLUVNK-BLKXL | Blank Unisex V-Neck T | 340254 | 21266050 SGT-792615 | 3/17/2025 | 1 | $0.00 | $0.00 |
| BRM1 | 1 Ribbon Mount | 285594 | 21248794 SGT-775354 | 12/25/2024 | 6 | $2.99 | $17.94 |
| BRM12 | 12 Ribbon Mount with | 564521 | 21253167 SGT-779728 | 1/13/2025 | 1 | $13.99 | $13.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRM12 | 12 Ribbon Mount with | 2411886 | 21256809 | SGT-783379 | 1/30/2025 | 2 | $13.99 | $27.98 |
| BRM12 | 12 Ribbon Mount with | 573591 | 21253104 | SGT-779652 | 1/13/2025 | 1 | $13.99 | $13.99 |
| BRM12 | 12 Ribbon Mount with | 139819 | 21261641 | SGT-788199 | 2/22/2025 | 1 | $13.99 | $13.99 |
| BRM2 | 2 Ribbon Mount | 572045 | 21249077 | SGT-775637 | 12/26/2024 | 9 | $2.99 | $26.91 |
| BRM3 | 3 Ribbon Mount | 322173681 | 21263736 | SGT-790299 | 3/4/2025 | 1 | $3.99 | $3.99 |
| BRM3 | 3 Ribbon Mount | 571318 | 21259813 | SGT-786365 | 2/14/2025 | 1 | $3.99 | $3.99 |
| BRM3 | 3 Ribbon Mount | 161653 | 21261731 | SGT-788278 | 2/22/2025 | 1 | $3.99 | $3.99 |
| BRM3 | 3 Ribbon Mount | 576538 | 21262564 | SGT-789098 | 2/26/2025 | 1 | $3.99 | $3.99 |
| BRM3 | 3 Ribbon Mount | 574609 | 21259155 | SGT-785684 | 2/10/2025 | 1 | $3.99 | $3.99 |
| BRM3 | 3 Ribbon Mount | 530380 | 21259386 | SGT-785952 | 2/12/2025 | 1 | $3.99 | $3.99 |
| BRM3 | 3 Ribbon Mount | 89034 | 21255547 | SGT-782105 | 1/24/2025 | 1 | $3.99 | $3.99 |
| BRM3 | 3 Ribbon Mount | 41100 | 21262496 | SGT-789060 | 2/26/2025 | 1 | $3.99 | $3.99 |
| BRM3 | 3 Ribbon Mount | 297706 | 21259262 | SGT-785827 | 2/11/2025 | 1 | $3.99 | $3.99 |
| BRM3 | 3 Ribbon Mount | 574633 | 21256211 | SGT-782759 | 1/27/2025 | 1 | $3.99 | $3.99 |
| BRM3 | 3 Ribbon Mount | 405477 | 21250562 | SGT-777119 | 1/1/2025 | 1 | $3.99 | $3.99 |
| BRM3 | 3 Ribbon Mount | 576236 | 21261500 | SGT-788032 | 2/21/2025 | 1 | $3.99 | $3.99 |
| BRM3 | 3 Ribbon Mount | 322133858 | 21253237 | SGT-779792 | 1/13/2025 | 1 | $3.99 | $3.99 |
| BRM4 | 4 Ribbon Mount with S | 322236105 | 21236765 | SGT-763198 | 12/3/2024 | 1 | $11.99 | $11.99 |
| BRM6 | 6 Ribbon Mount with S | 574627 | 21256838 | SGT-783397 | 1/31/2025 | 1 | $11.99 | $11.99 |
| BRM6 | 6 Ribbon Mount with S | 322157808 | 21251585 | SGT-778129 | 1/6/2025 | 1 | $11.99 | $11.99 |
| BRM8 | 8 Ribbon Mount with S | 349785 | 21258387 | SGT-784950 | 2/7/2025 | 1 | $12.99 | $12.99 |
| BRM8 | 8 Ribbon Mount with S | 32895 | 21233921 | SGT-760447 | 11/29/2024 | 2 | $12.99 | $25.98 |
| BRM8 | 8 Ribbon Mount with S | 456756 | 21217653 | SGT-744134 | 10/26/2024 | 1 | $12.99 | $12.99 |
| BRM8 | 8 Ribbon Mount with S | 549986 | 21253981 | SGT-780544 | 1/17/2025 | 1 | $12.99 | $12.99 |
| BRM8 | 8 Ribbon Mount with S | 466171 | 21252466 | SGT-779000 | 1/10/2025 | 1 | $12.99 | $12.99 |
| BRT242-SIZLG | Black Braided Leather | 577420 | 21265431 | SGT-791989 | 3/14/2025 | 1 | $29.99 | $29.99 |
| BRT242-SIZLG | Black Braided Leather | 431369 | 21264433 | SGT-790991 | 3/8/2025 | 1 | $29.99 | $29.99 |
| BRT242-SIZLG | Black Braided Leather | 538776 | 21264515 | SGT-791068 | 3/8/2025 | 1 | $29.99 | $29.99 |
| BRT242-SIZLG | Black Braided Leather | 359919 | 21257548 | SGT-784106 | 2/3/2025 | 1 | $29.99 | $29.99 |
| BRT242-SIZSM | Black Braided Leather | 577664 | 21266389 | SGT-792959 | 3/19/2025 | 1 | $29.99 | $29.99 |
| BRT242-SIZSM | Black Braided Leather | 533961 | 21266420 | SGT-792977 | 3/19/2025 | 1 | $29.99 | $29.99 |
| BRT242-SIZSM | Black Braided Leather | 228589 | 21255318 | SGT-781922 | 1/23/2025 | 1 | $29.99 | $29.99 |
| BTBL1 | Boot Blouse | 2371262 | 21254580 | SGT-781141 | 1/20/2025 | 2 | $4.99 | $9.98 |
| BTBL1 | Boot Blouse | 151024 | 21260378 | SGT-786938 | 2/17/2025 | 2 | $4.99 | $9.98 |
| BTBL1 | Boot Blouse | 573963 | 21254220 | SGT-780783 | 1/18/2025 | 1 | $4.99 | $4.99 |
| BTBL1 | Boot Blouse | 539171 | 21264025 | SGT-790584 | 3/6/2025 | 3 | $4.99 | $14.97 |
| BTBL1 | Boot Blouse | 539171 | 21259354 | SGT-785912 | 2/12/2025 | 5 | $4.99 | $24.95 |
| BTBL1 | Boot Blouse | 322236766 | 21256635 | SGT-783192 | 1/29/2025 | 1 | $4.99 | $4.99 |
| BTBL1 | Boot Blouse | 444831 | 21264736 | SGT-791306 | 3/10/2025 | 1 | $4.99 | $4.99 |
| BTBL1 | Boot Blouse | 322150909 | 21265548 | SGT-792106 | 3/14/2025 | 1 | $4.99 | $4.99 |
| BTBL1 | Boot Blouse | 570644 | 21254085 | SGT-780642 | 1/17/2025 | 2 | $4.99 | $9.98 |
| BTBL1 | Boot Blouse | 573228 | 21252157 | SGT-778713 | 1/8/2025 | 1 | $4.99 | $4.99 |
| BU1301 | USMC Seal Brass Buckl | 552505 | 21248900 | SGT-774991 | 12/25/2024 | 1 | $49.99 | $49.99 |
| BU1301 | USMC Seal Brass Buckl | 446724 | 21254475 | SGT-781030 | 1/19/2025 | 1 | $49.99 | $49.99 |
| BU1301 | USMC Seal Brass Buckl | 390494 | 21249241 | SGT-775780 | 12/27/2024 | 1 | $49.99 | $49.99 |
| BU1301 | USMC Seal Brass Buckl | 495494 | 21251992 | SGT-778549 | 1/7/2025 | 1 | $49.99 | $49.99 |
| BU1301 | USMC Seal Brass Buckl | 533156 | 21265661 | SGT-792218 | 3/15/2025 | 1 | $49.99 | $49.99 |
| BU1301 | USMC Seal Brass Buckl | 571731 | 21248337 | SGT-774868 | 12/23/2024 | 1 | $49.99 | $49.99 |
| BU1301 | USMC Seal Brass Buckl | 272282 | 21264993 | SGT-791553 | 3/11/2025 | 1 | $49.99 | $49.99 |
| BU1301 | USMC Seal Brass Buckl | 570942 | 21246492 | SGT-773013 | 12/18/2024 | 1 | $49.99 | $49.99 |
| BU2 | NCO Waist Plate - Eag | 561981 | 21226080 | SGT-752612 | 11/12/2024 | 1 | $59.99 | $59.99 |
| BU2 | NCO Waist Plate - Eag | 322214794 | 21262370 | SGT-788931 | 2/25/2025 | 1 | $59.99 | $59.99 |
| BU2 | NCO Waist Plate - Eag | 171560 | 21234173 | SGT-760607 | 11/29/2024 | 1 | $59.99 | $59.99 |
| BU2 | NCO Waist Plate - Eag | 386761 | 21264330 | SGT-790885 | 3/7/2025 | 2 | $59.99 | $119.98 |
| BU2 | NCO Waist Plate - Eag | 431069 | 21263396 | SGT-789968 | 3/2/2025 | 1 | $59.99 | $59.99 |
| BU2 | NCO Waist Plate - Eag | 432692 | 21234502 | SGT-760966 | 11/30/2024 | 1 | $59.99 | $59.99 |
| BU2 | NCO Waist Plate - Eag | 290074 | 21230823 | SGT-757320 | 11/23/2024 | 1 | $59.99 | $59.99 |
| BU2 | NCO Waist Plate - Eag | 316758 | 21242262 | SGT-768767 | 12/11/2024 | 1 | $59.99 | $59.99 |
| BU2 | NCO Waist Plate - Eag | 560076 | 21221518 | SGT-748006 | 11/3/2024 | 1 | $59.99 | $59.99 |
| BU2 | NCO Waist Plate - Eag | 1872458 | 21251875 | SGT-778432 | 1/7/2025 | 1 | $59.99 | $59.99 |
| BU2 | NCO Waist Plate - Eag | 364998 | 21234697 | SGT-761191 | 11/30/2024 | 1 | $59.99 | $59.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BU2 | NCO Waist Plate - Eag | 574524 | 21255889 | SGT-782448 | 1/26/2025 | 1 | $59.99 | $59.99 |
| BU2 | NCO Waist Plate - Eag | 573423 | 21253221 | SGT-779779 | 1/13/2025 | 1 | $59.99 | $59.99 |
| BU3 | Staff NCO Dress Blue | 539435 | 21265128 | SGT-791685 | 3/12/2025 | 1 | $59.99 | $59.99 |
| BU3 | Staff NCO Dress Blue | 575786 | 21259583 | SGT-786124 | 2/13/2025 | 1 | $59.99 | $59.99 |
| C180 | *W)Purple Heart Hat | 337608 | 20919522 | SGT-445482 | 6/3/2022 | 1 | $19.99 | $19.99 |
| C180 | *W)Purple Heart Hat | 439025 | 20929155 | SGT-455200 | 6/27/2022 | 1 | $19.99 | $19.99 |
| C180 | *W)Purple Heart Hat | 423316 | 20889949 | SGT-415901 | 2/26/2022 | 2 | $19.99 | $39.98 |
| C180 | *W)Purple Heart Hat | 119273 | 20884682 | SGT-410613 | 2/8/2022 | 1 | $19.99 | $19.99 |
| C180 | *W)Purple Heart Hat | 460566 | 20978771 | SGT-504777 | 11/15/2022 | 1 | $19.99 | $19.99 |
| C180 | *W)Purple Heart Hat | 123978 | 20963192 | SGT-489209 | 10/10/2022 | 1 | $19.99 | $19.99 |
| C180 | *W)Purple Heart Hat | 464901 | 20988712 | SGT-514740 | 11/30/2022 | 1 | $19.99 | $19.99 |
| C180 | *W)Purple Heart Hat | 464901 | 20990671 | SGT-516722 | 12/3/2022 | 1 | $19.99 | $19.99 |
| C180 | *W)Purple Heart Hat | 244597 | 20892762 | SGT-418724 | 3/8/2022 | 3 | $19.99 | $59.97 |
| C180 | *W)Purple Heart Hat | 1503030 | 20913590 | SGT-439706 | 5/15/2022 | 1 | $19.99 | $19.99 |
| C180 | *W)Purple Heart Hat | 427452 | 20899684 | SGT-425648 | 3/31/2022 | 1 | $19.99 | $19.99 |
| C180 | *W)Purple Heart Hat | 322203583 | 20901645 | SGT-427602 | 4/6/2022 | 2 | $19.99 | $39.98 |
| C180 | *W)Purple Heart Hat | 376526 | 20971248 | SGT-497269 | 10/30/2022 | 2 | $19.99 | $39.98 |
| C180 | *W)Purple Heart Hat | 328567 | 20895159 | SGT-421102 | 3/18/2022 | 1 | $19.99 | $19.99 |
| C180 | *W)Purple Heart Hat | 274113 | 20917631 | SGT-443622 | 5/28/2022 | 1 | $19.99 | $19.99 |
| C180 | *W)Purple Heart Hat | 2461991 | 20922498 | SGT-448489 | 6/11/2022 | 1 | $19.99 | $19.99 |
| C180 | *W)Purple Heart Hat | 222209 | 20910737 | SGT-436711 | 5/6/2022 | 1 | $19.99 | $19.99 |
| C180 | *W)Purple Heart Hat | 309137 | 20896664 | SGT-422625 | 3/22/2022 | 2 | $19.99 | $39.98 |
| C180 | *W)Purple Heart Hat | 3478 | 20884778 | SGT-410746 | 2/9/2022 | 1 | $19.99 | $19.99 |
| C180 | *W)Purple Heart Hat | 124185 | 20913031 | SGT-439013 | 5/13/2022 | 1 | $19.99 | $19.99 |
| C180 | *W)Purple Heart Hat | 458462 | 20974967 | SGT-500982 | 11/7/2022 | 1 | $19.99 | $19.99 |
| C180 | *W)Purple Heart Hat | 441301 | 20934177 | SGT-460198 | 7/14/2022 | 1 | $19.99 | $19.99 |
| C180 | *W)Purple Heart Hat | 223500 | 20897246 | SGT-423217 | 3/23/2022 | 1 | $19.99 | $19.99 |
| C180 | *W)Purple Heart Hat | 284161 | 20903314 | SGT-429267 | 4/13/2022 | 1 | $19.99 | $19.99 |
| C180 | *W)Purple Heart Hat | 59810 | 21003018 | SGT-529166 | 12/27/2022 | 1 | $19.99 | $19.99 |
| C180 | *W)Purple Heart Hat | 429571 | 20904995 | SGT-430961 | 4/19/2022 | 1 | $19.99 | $19.99 |
| C180 | *W)Purple Heart Hat | 455664 | 20972034 | SGT-498076 | 11/1/2022 | 1 | $19.99 | $19.99 |
| C180 | *W)Purple Heart Hat | 347240 | 20891786 | SGT-417752 | 3/5/2022 | 1 | $19.99 | $19.99 |
| C180 | *W)Purple Heart Hat | 252480 | 20889794 | SGT-415749 | 2/25/2022 | 1 | $19.99 | $19.99 |
| C180 | *W)Purple Heart Hat | 322158953 | 20896293 | SGT-422276 | 3/21/2022 | 1 | $19.99 | $19.99 |
| C180 | *W)Purple Heart Hat | 430335 | 20906657 | SGT-432636 | 4/26/2022 | 1 | $19.99 | $19.99 |
| C180 | *W)Purple Heart Hat | 322113375 | 20909637 | SGT-435594 | 5/4/2022 | 2 | $19.99 | $39.98 |
| C180 | *W)Purple Heart Hat | 32284234 | 20940939 | SGT-466949 | 8/3/2022 | 1 | $19.99 | $19.99 |
| C180 | *W)Purple Heart Hat | 2579876 | 20934239 | SGT-460267 | 7/14/2022 | 1 | $19.99 | $19.99 |
| C180 | *W)Purple Heart Hat | 342258 | 20894474 | SGT-420438 | 3/15/2022 | 1 | $19.99 | $19.99 |
| C180 | *W)Purple Heart Hat | 404058 | 20981145 | SGT-507209 | 11/19/2022 | 1 | $19.99 | $19.99 |
| C180 | *W)Purple Heart Hat | 129785 | 20910761 | SGT-436734 | 5/6/2022 | 1 | $19.99 | $19.99 |
| C180 | *W)Purple Heart Hat | 322147290 | 20915381 | SGT-441362 | 5/21/2022 | 1 | $19.99 | $19.99 |
| C180 | *W)Purple Heart Hat | 18759 | 20930776 | SGT-456808 | 7/3/2022 | 2 | $19.99 | $39.98 |
| C180 | *W)Purple Heart Hat | 220122 | 20940735 | SGT-466760 | 8/2/2022 | 1 | $19.99 | $19.99 |
| C180 | *W)Purple Heart Hat | 458790 | 20975767 | SGT-501769 | 11/9/2022 | 1 | $19.99 | $19.99 |
| C180 | *W)Purple Heart Hat | 2531671 | 20912333 | SGT-438288 | 5/11/2022 | 1 | $19.99 | $19.99 |
| C20305 | USMC Semper Fidelis T | 40368 | 21265824 | SGT-792392 | 3/15/2025 | 1 | $29.99 | $29.99 |
| C20305 | USMC Semper Fidelis T | 577573 | 21265998 | SGT-792571 | 3/16/2025 | 1 | $29.99 | $29.99 |
| C20305 | USMC Semper Fidelis T | 550207 | 21265273 | SGT-791834 | 3/13/2025 | 1 | $29.99 | $29.99 |
| C20305 | USMC Semper Fidelis T | 577215 | 21265399 | SGT-791958 | 3/13/2025 | 1 | $29.99 | $29.99 |
| C20305 | USMC Semper Fidelis T | 423097 | 21264989 | SGT-791541 | 3/11/2025 | 1 | $29.99 | $29.99 |
| C209---CLRBLK | USMC Black Cover/Hat | 569807 | 21244155 | SGT-770625 | 12/14/2024 | 1 | $24.99 | $24.99 |
| C209---CLRBLK | USMC Black Cover/Hat | 353510 | 21242834 | SGT-769372 | 12/12/2024 | 1 | $24.99 | $24.99 |
| C209---CLRBLK | USMC Black Cover/Hat | 570201 | 21244960 | SGT-771470 | 12/15/2024 | 1 | $24.99 | $24.99 |
| C209---CLRBLK | USMC Black Cover/Hat | 422138 | 21250818 | SGT-777380 | 1/2/2025 | 1 | $24.99 | $24.99 |
| C209---CLRBLK | USMC Black Cover/Hat | 551108 | 21253712 | SGT-780271 | 1/16/2025 | 1 | $24.99 | $24.99 |
| C209---CLRBLK | USMC Black Cover/Hat | 509058 | 21242332 | SGT-768886 | 12/11/2024 | 1 | $24.99 | $24.99 |
| C209---CLRBLK | USMC Black Cover/Hat | 379836 | 21247240 | SGT-773761 | 12/20/2024 | 1 | $24.99 | $24.99 |
| C209---CLRBLK | USMC Black Cover/Hat | 573345 | 21252464 | SGT-778999 | 1/10/2025 | 1 | $24.99 | $24.99 |
| C209---CLRBLK | USMC Black Cover/Hat | 574203 | 21254860 | SGT-781426 | 1/21/2025 | 1 | $24.99 | $24.99 |
| C209---CLRBLK | USMC Black Cover/Hat | 2125713 | 21245096 | SGT-771551 | 12/15/2024 | 1 | $24.99 | $24.99 |

| C209---CLRBLK | USMC Black Cover/Hat | 569565 | 21243670 SGT-770197 | 12/13/2024 | 1 | $24.99 | $24.99 |
|---|---|---|---|---|---|---|---|
| C209---CLRBLK | USMC Black Cover/Hat | 570628 | 21245842 SGT-772394 | 12/17/2024 | 1 | $24.99 | $24.99 |
| C21203 | USMC Black Trucker Co | 571449 | 21247655 SGT-774217 | 12/21/2024 | 1 | $29.99 | $29.99 |
| C21203 | USMC Black Trucker Co | 524487 | 21250243 SGT-776798 | 12/31/2024 | 1 | $29.99 | $29.99 |
| C21203 | USMC Black Trucker Co | 524487 | 21264770 SGT-791335 | 3/10/2025 | 1 | $29.99 | $29.99 |
| C21203 | USMC Black Trucker Co | 510193 | 21260930 SGT-787489 | 2/19/2025 | 1 | $29.99 | $29.99 |
| C21203 | USMC Black Trucker Co | 576354 | 21261852 SGT-788425 | 2/23/2025 | 1 | $29.99 | $29.99 |
| C21203 | USMC Black Trucker Co | 574185 | 21254809 SGT-781372 | 1/21/2025 | 1 | $29.99 | $29.99 |
| C21203 | USMC Black Trucker Co | 570673 | 21245928 SGT-772250 | 12/17/2024 | 1 | $29.99 | $29.99 |
| C21203 | USMC Black Trucker Co | 110850 | 21260853 SGT-787409 | 2/19/2025 | 1 | $29.99 | $29.99 |
| C21203 | USMC Black Trucker Co | 576495 | 21262415 SGT-788977 | 2/26/2025 | 1 | $29.99 | $29.99 |
| C21203 | USMC Black Trucker Co | 433587 | 21257365 SGT-783936 | 2/2/2025 | 1 | $29.99 | $29.99 |
| C21203 | USMC Black Trucker Co | 575309 | 21258157 SGT-784722 | 2/6/2025 | 1 | $29.99 | $29.99 |
| C21203 | USMC Black Trucker Co | 561446 | 21254048 SGT-780604 | 1/17/2025 | 1 | $29.99 | $29.99 |
| C21203 | USMC Black Trucker Co | 574452 | 21255676 SGT-782208 | 1/25/2025 | 1 | $29.99 | $29.99 |
| C21203 | USMC Black Trucker Co | 484849 | 21252067 SGT-778624 | 1/8/2025 | 1 | $29.99 | $29.99 |
| C21203 | USMC Black Trucker Co | 289033 | 21246175 SGT-772761 | 12/17/2024 | 1 | $29.99 | $29.99 |
| C21203 | USMC Black Trucker Co | 364879 | 21261541 SGT-788066 | 2/21/2025 | 1 | $29.99 | $29.99 |
| C21203 | USMC Black Trucker Co | 576296 | 21261618 SGT-788176 | 2/22/2025 | 2 | $29.99 | $59.98 |
| C21203 | USMC Black Trucker Co | 322198430 | 21261288 SGT-787819 | 2/20/2025 | 2 | $29.99 | $59.98 |
| C21203 | USMC Black Trucker Co | 376714 | 21257839 SGT-784405 | 2/4/2025 | 1 | $29.99 | $29.99 |
| C21203 | USMC Black Trucker Co | 576741 | 21263222 SGT-789785 | 3/2/2025 | 1 | $29.99 | $29.99 |
| C21203 | USMC Black Trucker Co | 576291 | 21261603 SGT-788160 | 2/22/2025 | 1 | $29.99 | $29.99 |
| C21203 | USMC Black Trucker Co | 495546 | 21263975 SGT-790525 | 3/5/2025 | 1 | $29.99 | $29.99 |
| C21203 | USMC Black Trucker Co | 573442 | 21252751 SGT-779301 | 1/11/2025 | 1 | $29.99 | $29.99 |
| C21203 | USMC Black Trucker Co | 545709 | 21263347 SGT-789899 | 3/2/2025 | 1 | $29.99 | $29.99 |
| C21203 | USMC Black Trucker Co | 563022 | 21262024 SGT-788531 | 2/23/2025 | 1 | $29.99 | $29.99 |
| C21203 | USMC Black Trucker Co | 573463 | 21252790 SGT-779327 | 1/11/2025 | 1 | $29.99 | $29.99 |
| C21203 | USMC Black Trucker Co | 443613 | 21254505 SGT-781075 | 1/19/2025 | 1 | $29.99 | $29.99 |
| C21203 | USMC Black Trucker Co | 80976 | 21252880 SGT-779436 | 1/12/2025 | 1 | $29.99 | $29.99 |
| C21203 | USMC Black Trucker Co | 481549 | 21260570 SGT-787094 | 2/17/2025 | 1 | $29.99 | $29.99 |
| C21203 | USMC Black Trucker Co | 562063 | 21254100 SGT-780659 | 1/17/2025 | 1 | $29.99 | $29.99 |
| C255 | **USMC Vintage Olive | 378448 | 20862789 SGT-388690 | 12/8/2021 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 43327 | 20932104 SGT-458125 | 7/7/2022 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 1960241 | 20823002 SGT-348772 | 9/26/2021 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 399912 | 20839123 SGT-364949 | 11/4/2021 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 322130852 | 20917689 SGT-443669 | 5/28/2022 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 461408 | 20981009 SGT-507054 | 11/19/2022 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 322207721 | 20910485 SGT-436456 | 5/6/2022 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 404454 | 20848922 SGT-374740 | 11/21/2021 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 406979 | 20854376 SGT-380205 | 11/28/2021 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 136652 | 20822060 SGT-347837 | 9/23/2021 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 324687 | 20817885 SGT-343665 | 9/11/2021 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 395049 | 20827605 SGT-353371 | 10/8/2021 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 379960 | 20856739 SGT-382610 | 11/30/2021 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 370532 | 20822334 SGT-348104 | 9/24/2021 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 322078863 | 20873960 SGT-399898 | 1/1/2022 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 404857 | 20850156 SGT-375940 | 11/23/2021 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 1912126 | 20877457 SGT-403406 | 1/12/2022 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 322193200 | 20812723 SGT-338489 | 8/31/2021 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 2169893 | 20842414 SGT-368201 | 11/10/2021 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 322238606 | 20953750 SGT-479773 | 9/11/2022 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 89984 | 20866715 SGT-392614 | 12/13/2021 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 423189 | 20914905 SGT-440894 | 5/19/2022 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 322096429 | 20908164 SGT-434136 | 5/1/2022 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 335656 | 20811675 SGT-337436 | 8/28/2021 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 44936 | 20828131 SGT-353914 | 10/9/2021 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 322229834 | 20861091 SGT-387002 | 12/6/2021 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 393104 | 20828578 SGT-354342 | 10/11/2021 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 434527 | 20917361 SGT-443352 | 5/27/2024 | 2 | $21.99 | $43.98 |
| C255 | **USMC Vintage Olive | 1023164 | 20926469 SGT-452510 | 6/19/2022 | 1 | $21.99 | $21.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C255 | **USMC Vintage Olive | 394095 | 20839568 SGT-365368 | 11/5/2021 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 418687 | 20878935 SGT-404867 | 1/18/2022 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 403429 | 20846818 SGT-372627 | 11/17/2021 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 388824 | 20811633 SGT-337385 | 8/28/2021 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 428848 | 20902929 SGT-428884 | 4/11/2022 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 440169 | 20931798 SGT-457822 | 7/6/2022 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 404469 | 20854031 SGT-379856 | 11/28/2021 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 367758 | 20880827 SGT-406791 | 1/26/2022 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 236481 | 20854023 SGT-379850 | 11/28/2021 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 392102 | 20820098 SGT-345869 | 9/17/2021 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 396240 | 20830723 SGT-356502 | 10/16/2021 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 291191 | 20857723 SGT-383556 | 12/1/2021 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 430359 | 20906722 SGT-432687 | 4/26/2022 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 430359 | 20906722 SGT-432687 | 4/26/2022 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 144182 | 20865567 SGT-391447 | 12/11/2021 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 354542 | 20878838 SGT-404785 | 1/18/2022 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 25063 | 20903280 SGT-429233 | 4/13/2022 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 355578 | 20906185 SGT-432180 | 4/24/2022 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 189631 | 20882607 SGT-408548 | 2/2/2022 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 189631 | 20904680 SGT-430641 | 4/18/2022 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 438889 | 20928792 SGT-454831 | 6/26/2022 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 391992 | 20819780 SGT-345546 | 9/16/2021 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 287635 | 20849657 SGT-375457 | 11/22/2021 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 393964 | 20882918 SGT-408869 | 2/4/2022 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 136532 | 20860459 SGT-386348 | 12/5/2021 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 310435 | 20822541 SGT-348306 | 9/25/2021 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 406791 | 20853993 SGT-379840 | 11/28/2021 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 127752 | 20878713 SGT-404672 | 1/17/2022 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 370663 | 20836187 SGT-361979 | 10/31/2021 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 329843 | 20909361 SGT-435320 | 5/3/2022 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 421553 | 20885383 SGT-411353 | 2/10/2022 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 277594 | 20824624 SGT-350386 | 10/2/2021 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 403915 | 20847662 SGT-373508 | 11/19/2021 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 287962 | 20815519 SGT-341287 | 9/5/2021 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 264557 | 20951836 SGT-477835 | 9/5/2022 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 1839779 | 20933095 SGT-459129 | 7/11/2022 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 307377 | 20994855 SGT-520871 | 12/9/2022 | 1 | $21.99 | $21.99 |
| C255 | **USMC Vintage Olive | 173368 | 20989228 SGT-515301 | 12/1/2022 | 1 | $21.99 | $21.99 |
| C265 | *Air Mesh EGA Hat | 427785 | 20900615 SGT-426585 | 4/3/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 432959 | 20913688 SGT-439820 | 5/15/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 386831 | 20902119 SGT-428081 | 4/8/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 1324642 | 20891782 SGT-417740 | 3/5/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 442591 | 20936994 SGT-463022 | 7/24/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 442591 | 20944128 SGT-470154 | 8/13/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 338973 | 20891052 SGT-417015 | 3/2/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 436315 | 20921860 SGT-447851 | 6/10/2022 | 2 | $19.99 | $39.98 |
| C265 | *Air Mesh EGA Hat | 436083 | 20927066 SGT-453103 | 6/21/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 445519 | 20944469 SGT-470488 | 8/15/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 107388 | 20877824 SGT-403755 | 1/13/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 177742 | 20900753 SGT-426724 | 4/3/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 322058885 | 20928367 SGT-454401 | 6/25/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 360149 | 20917181 SGT-443159 | 5/26/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 448256 | 20950911 SGT-476917 | 9/3/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 204233 | 20949494 SGT-475505 | 8/31/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 204233 | 20954882 SGT-480869 | 9/14/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 437171 | 20923911 SGT-449899 | 6/14/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 375605 | 20887519 SGT-413476 | 2/17/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 245833 | 20933051 SGT-459074 | 7/10/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 375053 | 20917782 SGT-443760 | 5/28/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 322208513 | 20949380 SGT-475374 | 8/31/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 322079116 | 20946835 SGT-472846 | 8/22/2022 | 1 | $19.99 | $19.99 |

| C265 | *Air Mesh EGA Hat | 431121 | 20908243 SGT-434227 | 5/1/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 453204 | 20963113 SGT-489161 | 10/10/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 37474 | 20892156 SGT-418123 | 3/6/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 385662 | 20888908 SGT-414869 | 2/21/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 429186 | 20903701 SGT-429658 | 4/15/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 308486 | 20930706 SGT-456738 | 7/2/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 441053 | 20933866 SGT-459884 | 7/13/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 425448 | 20894564 SGT-420523 | 3/16/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 432695 | 20912892 SGT-438857 | 5/13/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 433560 | 20915226 SGT-441208 | 5/20/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 343577 | 20904296 SGT-430260 | 4/17/2022 | 2 | $19.99 | $39.98 |
| C265 | *Air Mesh EGA Hat | 131741 | 20932106 SGT-458122 | 7/7/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 438238 | 20933045 SGT-459067 | 7/10/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 421290 | 20884409 SGT-410352 | 2/8/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 383596 | 20885495 SGT-411434 | 2/10/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 430153 | 20906156 SGT-432135 | 4/24/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 388229 | 20942080 SGT-468100 | 8/7/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 415062 | 20945228 SGT-471246 | 8/17/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 322179138 | 20919600 SGT-445585 | 6/3/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 430055 | 20905922 SGT-431889 | 4/23/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 374181 | 20926550 SGT-452575 | 6/19/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 226018 | 20897595 SGT-423567 | 3/24/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 418986 | 20951841 SGT-477865 | 9/5/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 451922 | 20969297 SGT-495298 | 10/26/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 451922 | 20978802 SGT-504837 | 11/15/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 1760592 | 20946782 SGT-472787 | 8/22/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 322166590 | 20917055 SGT-443039 | 5/26/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 438056 | 20926296 SGT-452318 | 6/18/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 425900 | 20895299 SGT-421255 | 3/18/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 199360 | 20901979 SGT-427936 | 4/8/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 448964 | 20952953 SGT-478976 | 9/8/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 435986 | 20921073 SGT-447052 | 6/7/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 430683 | 20926087 SGT-452098 | 6/18/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 322102567 | 20875644 SGT-401579 | 1/6/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 441955 | 20935917 SGT-461934 | 7/21/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 162518 | 20929766 SGT-455792 | 6/29/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 322157814 | 20902368 SGT-428328 | 4/9/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 383026 | 20889845 SGT-415809 | 2/25/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 152793 | 20949465 SGT-475483 | 8/31/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 431335 | 20908863 SGT-434802 | 5/2/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 95839 | 20905810 SGT-431782 | 4/22/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 449128 | 20953460 SGT-479480 | 9/10/2022 | 2 | $19.99 | $39.98 |
| C265 | *Air Mesh EGA Hat | 21814 | 20942790 SGT-468824 | 8/9/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 376462 | 20887902 SGT-413857 | 2/18/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 281350 | 20890179 SGT-416140 | 2/27/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 244826 | 20883731 SGT-409684 | 2/6/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 472538 | 21003516 SGT-529664 | 12/30/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 2252758 | 20934001 SGT-460026 | 7/14/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 446890 | 20954082 SGT-480111 | 9/12/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 211002 | 20953681 SGT-479705 | 9/10/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 89018 | 20909309 SGT-435299 | 5/3/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 313404 | 20922168 SGT-448168 | 6/10/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 141592 | 20930920 SGT-456946 | 7/3/2022 | 2 | $19.99 | $39.98 |
| C265 | *Air Mesh EGA Hat | 2337194 | 20948565 SGT-474582 | 8/29/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 364653 | 20911583 SGT-437557 | 5/9/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 322170538 | 20907908 SGT-433867 | 4/30/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 370926 | 20888288 SGT-414251 | 2/19/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 322203939 | 20877784 SGT-403745 | 1/13/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 280488 | 20909141 SGT-435094 | 5/3/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 283762 | 20892172 SGT-418136 | 3/6/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 445924 | 20945323 SGT-471341 | 8/18/2022 | 1 | $19.99 | $19.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C265 | *Air Mesh EGA Hat | 186314 | 20899899 SGT-425868 | 4/1/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 1654832 | 20903114 SGT-429073 | 4/12/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 2225222 | 20913213 SGT-439217 | 5/14/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 322204310 | 20941059 SGT-467079 | 8/3/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 322184676 | 20924234 SGT-450271 | 6/14/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 322184676 | 20927717 SGT-453749 | 6/23/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 338767 | 20933545 SGT-459587 | 7/12/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 429157 | 20903627 SGT-429591 | 4/14/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 352025 | 20937874 SGT-463852 | 7/26/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 195537 | 20912422 SGT-438407 | 5/11/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 441287 | 20934148 SGT-460171 | 7/14/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 455061 | 20967879 SGT-493875 | 10/23/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 417193 | 20884097 SGT-410030 | 2/7/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 441658 | 20935109 SGT-461134 | 7/18/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 440132 | 20931715 SGT-457772 | 7/6/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 196917 | 20932140 SGT-458148 | 7/7/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 432864 | 20929813 SGT-455845 | 6/30/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 426727 | 20898318 SGT-424286 | 3/26/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 1091515 | 20915255 SGT-441253 | 5/20/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 425426 | 20928534 SGT-454547 | 6/25/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 88690 | 20908050 SGT-433997 | 4/30/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 1940471 | 20892620 SGT-418581 | 3/8/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 434124 | 20916651 SGT-442635 | 5/25/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 427775 | 20915125 SGT-441095 | 5/20/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 433812 | 20923368 SGT-449371 | 6/13/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 423403 | 20890159 SGT-416117 | 2/27/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 426123 | 20896132 SGT-422086 | 3/21/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 454618 | 20966801 SGT-492805 | 10/19/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 345996 | 20877773 SGT-403718 | 1/13/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 434282 | 20916996 SGT-442982 | 5/26/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 430480 | 20906980 SGT-432961 | 4/27/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 448424 | 20951377 SGT-477406 | 9/4/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 446562 | 20953924 SGT-479937 | 9/11/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 194994 | 20942832 SGT-468859 | 8/9/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 448349 | 20951163 SGT-477177 | 9/4/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 359363 | 20953841 SGT-479859 | 9/11/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 33977 | 20904415 SGT-430365 | 4/17/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 2028277 | 20935989 SGT-462007 | 7/21/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 292370 | 20926262 SGT-452272 | 6/18/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 322059366 | 20948444 SGT-474486 | 8/28/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 322123092 | 20913125 SGT-439105 | 5/14/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 375081 | 20877306 SGT-403242 | 1/11/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 460608 | 20982104 SGT-508093 | 11/20/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 277092 | 20955770 SGT-481774 | 9/17/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 362492 | 20885247 SGT-411180 | 2/10/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 322107920 | 20936583 SGT-462597 | 7/23/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 376259 | 20943372 SGT-469395 | 8/11/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 173896 | 20915271 SGT-441245 | 5/20/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 382780 | 20908454 SGT-434424 | 5/1/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 322204656 | 20905255 SGT-431220 | 4/20/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 423452 | 20946633 SGT-472635 | 8/22/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 428695 | 20902474 SGT-428429 | 4/10/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 257799 | 20920663 SGT-446622 | 6/6/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 454328 | 20968031 SGT-494059 | 10/23/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 322084902 | 20885251 SGT-411191 | 2/10/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 421637 | 20898453 SGT-424426 | 3/27/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 376297 | 20912456 SGT-438410 | 5/11/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 322159294 | 20933662 SGT-459687 | 7/12/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 439605 | 20930094 SGT-456119 | 7/1/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 322228611 | 20905962 SGT-431934 | 4/23/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 168370 | 20947993 SGT-474006 | 8/27/2022 | 1 | $19.99 | $19.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C265 | *Air Mesh EGA Hat | 215645 | 20950225 | SGT-476250 | 9/2/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 382447 | 20904089 | SGT-430054 | 4/16/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 148300 | 20915234 | SGT-441214 | 5/20/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 425012 | 20958466 | SGT-484488 | 9/26/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 243422 | 20889985 | SGT-415940 | 2/26/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 416581 | 20889869 | SGT-415831 | 2/26/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 471745 | 21001897 | SGT-528022 | 12/22/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 405084 | 20906877 | SGT-432845 | 4/27/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 445339 | 20943593 | SGT-469599 | 8/11/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 437566 | 20925278 | SGT-451274 | 6/16/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 420812 | 20886413 | SGT-412384 | 2/13/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 420812 | 20883610 | SGT-409560 | 2/6/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 322159880 | 20919941 | SGT-445933 | 6/4/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 2509827 | 20918410 | SGT-444399 | 5/30/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 440540 | 20932403 | SGT-458432 | 7/8/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 322157046 | 20916008 | SGT-441993 | 5/23/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 1524 | 20881147 | SGT-407099 | 1/28/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 443941 | 20941141 | SGT-467152 | 8/4/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 32293172 | 20938005 | SGT-464032 | 7/27/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 401359 | 20919155 | SGT-445132 | 6/1/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 311568 | 20927470 | SGT-453497 | 6/22/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 371705 | 20906077 | SGT-432054 | 4/24/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 417803 | 20877540 | SGT-403484 | 1/12/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 419433 | 20880529 | SGT-406473 | 1/25/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 136769 | 20940443 | SGT-466473 | 8/2/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 273194 | 20885868 | SGT-411826 | 2/11/2022 | 2 | $19.99 | $39.98 |
| C265 | *Air Mesh EGA Hat | 423767 | 20934879 | SGT-460893 | 7/17/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 440977 | 20933611 | SGT-459629 | 7/12/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 432953 | 20913681 | SGT-439827 | 5/15/2022 | 2 | $19.99 | $39.98 |
| C265 | *Air Mesh EGA Hat | 121051 | 20919554 | SGT-445536 | 6/3/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 399225 | 20903659 | SGT-429615 | 4/14/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 432897 | 20913523 | SGT-439604 | 5/15/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 322203802 | 20950826 | SGT-476880 | 9/3/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 322203802 | 20937471 | SGT-463489 | 7/26/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 12029 | 20879373 | SGT-405313 | 1/20/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 2530314 | 20887177 | SGT-413131 | 2/16/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 309657 | 20902273 | SGT-428232 | 4/9/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 311648 | 20890047 | SGT-416005 | 2/26/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 1770685 | 20885544 | SGT-411489 | 2/10/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 120091 | 20921510 | SGT-447512 | 6/8/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 133510 | 20929236 | SGT-455272 | 6/28/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 421174 | 20883982 | SGT-409940 | 2/7/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 322120383 | 20883377 | SGT-409329 | 2/5/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 375529 | 20934144 | SGT-460174 | 7/14/2022 | 1 | $19.99 | $19.99 |
| C265 | *Air Mesh EGA Hat | 443272 | 20948234 | SGT-474244 | 8/27/2022 | 1 | $19.99 | $19.99 |
| C280 | *Korea Veteran Hat | 188042 | 20932762 | SGT-458787 | 7/10/2022 | 1 | $21.99 | $21.99 |
| C280 | *Korea Veteran Hat | 426606 | 20897975 | SGT-423938 | 3/25/2022 | 1 | $21.99 | $21.99 |
| C280 | *Korea Veteran Hat | 110214 | 20947833 | SGT-473848 | 8/26/2022 | 1 | $21.99 | $21.99 |
| C280 | *Korea Veteran Hat | 434575 | 20917506 | SGT-443489 | 5/28/2022 | 1 | $21.99 | $21.99 |
| C280 | *Korea Veteran Hat | 418144 | 20888071 | SGT-414027 | 2/19/2022 | 1 | $21.99 | $21.99 |
| C280 | *Korea Veteran Hat | 438640 | 20928007 | SGT-454039 | 6/23/2022 | 1 | $21.99 | $21.99 |
| C280 | *Korea Veteran Hat | 322051048 | 20947755 | SGT-473787 | 8/26/2022 | 1 | $21.99 | $21.99 |
| C280 | *Korea Veteran Hat | 374261 | 20920580 | SGT-446540 | 6/6/2022 | 1 | $21.99 | $21.99 |
| C280 | *Korea Veteran Hat | 86255 | 20896672 | SGT-422609 | 3/22/2022 | 1 | $21.99 | $21.99 |
| C280 | *Korea Veteran Hat | 363021 | 20889656 | SGT-415620 | 2/25/2022 | 1 | $21.99 | $21.99 |
| C280 | *Korea Veteran Hat | 1584336 | 20924728 | SGT-450739 | 6/15/2022 | 1 | $21.99 | $21.99 |
| C302 | EGA Semper Fi Hat | 2389534 | 21265357 | SGT-791913 | 3/13/2025 | 1 | $19.99 | $19.99 |
| C302 | EGA Semper Fi Hat | 24925 | 21264975 | SGT-791529 | 3/11/2025 | 2 | $19.99 | $39.98 |
| C302 | EGA Semper Fi Hat | 577281 | 21264978 | SGT-791537 | 3/11/2025 | 1 | $19.99 | $19.99 |
| C302 | EGA Semper Fi Hat | 546955 | 21265675 | SGT-792236 | 3/15/2025 | 1 | $19.99 | $19.99 |
| C302 | EGA Semper Fi Hat | 577383 | 21265313 | SGT-791873 | 3/13/2025 | 1 | $19.99 | $19.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C302 | EGA Semper Fi Hat | 448141 | 21266056 SGT-792628 | 3/17/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 553467 | 21203280 SGT-729757 | 9/15/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 545336 | 21180230 SGT-706692 | 7/4/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 414096 | 21238812 SGT-765243 | 12/6/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 278999 | 21185130 SGT-711588 | 7/20/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 491262 | 21180826 SGT-707265 | 7/6/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 448947 | 21263446 SGT-790006 | 3/3/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 510807 | 21179666 SGT-705855 | 7/2/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 530063 | 21192413 SGT-718852 | 8/13/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 456408 | 21242939 SGT-769495 | 12/12/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 456408 | 21256907 SGT-783464 | 1/31/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 537905 | 21201977 SGT-728472 | 9/12/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 451923 | 21216154 SGT-742633 | 10/21/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 322149196 | 21263140 SGT-789705 | 3/1/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 539862 | 21257294 SGT-783853 | 2/2/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 573980 | 21254218 SGT-780779 | 1/18/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 2000285 | 21265098 SGT-791661 | 3/12/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 234110 | 21247935 SGT-774471 | 12/22/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 546250 | 21182741 SGT-709202 | 7/12/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 567964 | 21240331 SGT-766811 | 12/8/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 561331 | 21226558 SGT-753043 | 11/13/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 561331 | 21224710 SGT-751187 | 11/10/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 552951 | 21202167 SGT-728660 | 9/12/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 553213 | 21217124 SGT-743614 | 10/24/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 550212 | 21194187 SGT-720682 | 8/19/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 550366 | 21194704 SGT-721148 | 8/20/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 2337989 | 21191354 SGT-717801 | 8/10/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 382045 | 21233661 SGT-760179 | 11/29/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 469471 | 21181620 SGT-708075 | 7/8/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 469471 | 21227133 SGT-753627 | 11/14/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 419289 | 21187442 SGT-713902 | 7/28/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 187942 | 21230425 SGT-756930 | 11/22/2024 | 2 | $19.99 | $39.98 |
| C313 | USMC Veteran Red Hat | 536006 | 21244507 SGT-771012 | 12/14/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 447173 | 21232832 SGT-759318 | 11/27/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 322166003 | 21251491 SGT-777998 | 1/5/2025 | 2 | $19.99 | $39.98 |
| C313 | USMC Veteran Red Hat | 456080 | 21244923 SGT-771486 | 12/15/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 576503 | 21262448 SGT-789007 | 2/26/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 450709 | 21197360 SGT-723832 | 8/29/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 30935 | 21180497 SGT-706947 | 7/5/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 292175 | 21256464 SGT-783023 | 1/29/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 568205 | 21240885 SGT-767451 | 12/9/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 322104541 | 21265280 SGT-791837 | 3/13/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 558966 | 21218762 SGT-745264 | 10/28/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 571793 | 21248511 SGT-775066 | 12/24/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 567240 | 21238793 SGT-765292 | 12/6/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 428978 | 21226045 SGT-752535 | 11/12/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 572521 | 21250319 SGT-776854 | 12/31/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 404283 | 21239466 SGT-766000 | 12/7/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 573512 | 21252913 SGT-779475 | 1/12/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 339658 | 21192373 SGT-718791 | 8/13/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 566515 | 21237145 SGT-763627 | 12/3/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 195777 | 21229543 SGT-756070 | 11/20/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 267220 | 21262516 SGT-789072 | 2/26/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 1092445 | 21180026 SGT-706473 | 7/4/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 479975 | 21214885 SGT-741374 | 10/18/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 390150 | 21241152 SGT-767621 | 12/9/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 189606 | 21184010 SGT-710424 | 7/17/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 65078 | 21203827 SGT-730295 | 9/17/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 565947 | 21258311 SGT-784862 | 2/7/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 322235127 | 21188089 SGT-714532 | 7/30/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 449078 | 21243286 SGT-769785 | 12/12/2024 | 1 | $19.99 | $19.99 |

| C313 | USMC Veteran Red Hat | 526804 | 21255116 SGT-781679 | 1/22/2025 | 1 | $19.99 | $19.99 |
|------|---------------------|--------|---------------------|-----------|---|--------|--------|
| C313 | USMC Veteran Red Hat | 322170376 | 21205989 SGT-732466 | 9/23/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 322049199 | 21247573 SGT-774119 | 12/21/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 1396063 | 21219563 SGT-746061 | 10/30/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 322066290 | 21246826 SGT-773477 | 12/19/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 571047 | 21246718 SGT-773260 | 12/19/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 322082713 | 21192458 SGT-718930 | 8/13/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 549019 | 21190432 SGT-716879 | 8/7/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 427178 | 21234362 SGT-760864 | 11/30/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 441555 | 21189529 SGT-715991 | 8/4/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 551426 | 21197463 SGT-723932 | 8/29/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 326145 | 21203551 SGT-730008 | 9/16/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 556538 | 21211882 SGT-738394 | 10/10/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 545938 | 21181767 SGT-708206 | 7/9/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 573122 | 21251864 SGT-778417 | 1/7/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 390494 | 21247654 SGT-774195 | 12/21/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 574881 | 21256946 SGT-783473 | 1/31/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 550281 | 21194415 SGT-720899 | 8/19/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 322189772 | 21257551 SGT-784112 | 2/3/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 116537 | 21255173 SGT-781731 | 1/23/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 381784 | 21186460 SGT-712909 | 7/25/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 359638 | 21181242 SGT-707729 | 7/8/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 330969 | 21184153 SGT-710605 | 7/17/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 363222 | 21194613 SGT-721088 | 8/20/2024 | 5 | $19.99 | $99.95 |
| C313 | USMC Veteran Red Hat | 560613 | 21222783 SGT-749271 | 11/6/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 270270 | 21210755 SGT-737229 | 10/7/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 268282 | 21232193 SGT-758681 | 11/26/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 407889 | 21191835 SGT-718295 | 8/12/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 575853 | 21259853 SGT-786413 | 2/14/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 263812 | 21213332 SGT-739811 | 10/14/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 313495 | 21244675 SGT-771202 | 12/15/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 313495 | 21257301 SGT-783854 | 2/2/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 41329 | 21192376 SGT-718784 | 8/13/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 41329 | 21263451 SGT-790015 | 3/3/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 369951 | 21196677 SGT-723176 | 8/27/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 544546 | 21192348 SGT-718822 | 8/13/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 577400 | 21265378 SGT-791957 | 3/13/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 562333 | 21226900 SGT-753370 | 11/14/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 552377 | 21200338 SGT-726823 | 9/7/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 531966 | 21246701 SGT-773235 | 12/18/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 139273 | 21227958 SGT-754469 | 11/16/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 322061428 | 21192533 SGT-718961 | 8/13/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 549641 | 21192578 SGT-719008 | 8/13/2024 | 2 | $19.99 | $39.98 |
| C313 | USMC Veteran Red Hat | 86305 | 21226070 SGT-752571 | 11/12/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 7116 | 21231473 SGT-757963 | 11/24/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 143163 | 21231673 SGT-758162 | 11/25/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 546300 | 21182884 SGT-709337 | 7/13/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 322064338 | 21235119 SGT-761639 | 12/1/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 322096345 | 21181635 SGT-708085 | 7/9/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 396985 | 21191340 SGT-717795 | 8/10/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 396985 | 21249364 SGT-775916 | 12/27/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 396985 | 21192569 SGT-719049 | 8/13/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 322171552 | 21231504 SGT-757958 | 11/24/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 1887282 | 21194511 SGT-720984 | 8/20/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 322228946 | 21230962 SGT-757451 | 11/23/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 506942 | 21192442 SGT-718890 | 8/13/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 506942 | 21219389 SGT-745878 | 10/30/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 262891 | 21216066 SGT-742548 | 10/21/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 577554 | 21265950 SGT-792514 | 3/16/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 286415 | 21225461 SGT-751938 | 11/11/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 308101 | 21214908 SGT-741391 | 10/18/2024 | 1 | $19.99 | $19.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C313 | USMC Veteran Red Hat | 227424 | 21233206 SGT-759716 | 11/28/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 570151 | 21244853 SGT-771357 | 12/15/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 318887 | 21198932 SGT-725419 | 9/3/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 196748 | 21235436 SGT-761975 | 12/1/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 571931 | 21248798 SGT-775350 | 12/25/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 576783 | 21263392 SGT-789957 | 3/2/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 478676 | 21210902 SGT-737328 | 10/7/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 554867 | 21207184 SGT-733640 | 9/27/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 2325747 | 21194893 SGT-721379 | 8/21/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 561157 | 21224039 SGT-750581 | 11/8/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 322143016 | 21242990 SGT-769532 | 12/12/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 468996 | 21234146 SGT-760612 | 11/29/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 570877 | 21246354 SGT-772930 | 12/18/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 2107243 | 21217943 SGT-744428 | 10/26/2024 | 6 | $19.99 | $119.94 |
| C313 | USMC Veteran Red Hat | 2107243 | 21254925 SGT-781477 | 1/21/2025 | 6 | $19.99 | $119.94 |
| C313 | USMC Veteran Red Hat | 571958 | 21248853 SGT-775412 | 12/25/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 555588 | 21209148 SGT-735619 | 10/3/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 84280 | 21263589 SGT-790133 | 3/3/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 305352 | 21252802 SGT-779379 | 1/11/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 115308 | 21247671 SGT-774187 | 12/21/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 322225207 | 21223420 SGT-749902 | 11/7/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 291227 | 21228087 SGT-754593 | 11/16/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 570434 | 21245446 SGT-771975 | 12/16/2024 | 2 | $19.99 | $39.98 |
| C313 | USMC Veteran Red Hat | 340226 | 21251489 SGT-777992 | 1/5/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 303162 | 21263506 SGT-790063 | 3/3/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 331865 | 21251499 SGT-778079 | 1/5/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 549148 | 21190862 SGT-717321 | 8/8/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 322207745 | 21201831 SGT-728306 | 9/11/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 322214227 | 21230340 SGT-756823 | 11/22/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 403874 | 21201941 SGT-728422 | 9/12/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 555404 | 21208638 SGT-735121 | 10/1/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 511435 | 21250314 SGT-776865 | 12/31/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 486368 | 21252826 SGT-779348 | 1/11/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 551977 | 21199096 SGT-725569 | 9/4/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 440555 | 21254978 SGT-781538 | 1/22/2025 | 2 | $19.99 | $39.98 |
| C313 | USMC Veteran Red Hat | 12356 | 21187396 SGT-713849 | 7/28/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 256724 | 21194049 SGT-720531 | 8/18/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 549595 | 21192446 SGT-718910 | 8/13/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 2576824 | 21254691 SGT-781239 | 1/20/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 573802 | 21253676 SGT-780254 | 1/16/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 577509 | 21265772 SGT-792360 | 3/15/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 193142 | 21244808 SGT-771305 | 12/15/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 563884 | 21230888 SGT-757387 | 11/23/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 573816 | 21253700 SGT-780255 | 1/16/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 565007 | 21233610 SGT-760146 | 11/29/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 551675 | 21198185 SGT-724661 | 9/1/2024 | 12 | $20.75 | $249.00 |
| C313 | USMC Veteran Red Hat | 322126423 | 21192362 SGT-718825 | 8/13/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 561190 | 21260371 SGT-786927 | 2/17/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 561190 | 21260436 SGT-786964 | 2/17/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 322198129 | 21200812 SGT-727297 | 9/9/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 322198129 | 21200812 SGT-727297 | 9/9/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 575361 | 21258324 SGT-784877 | 2/7/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 504484 | 21179828 SGT-706268 | 7/3/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 568979 | 21242520 SGT-769022 | 12/11/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 400005 | 21265245 SGT-791804 | 3/12/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 574222 | 21254923 SGT-781493 | 1/21/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 371321 | 21239879 SGT-766387 | 12/8/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 1170318 | 21219268 SGT-745775 | 10/29/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 1170318 | 21230390 SGT-756893 | 11/22/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 1170318 | 21261991 SGT-788528 | 2/23/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 412823 | 21226330 SGT-752795 | 11/12/2024 | 1 | $19.99 | $19.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C313 | USMC Veteran Red Hat | 426995 | 21257625 SGT-784208 | 2/3/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 130480 | 21230908 SGT-757418 | 11/23/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 570111 | 21244774 SGT-771292 | 12/15/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 362512 | 21250148 SGT-776732 | 12/30/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 30459 | 21257390 SGT-783943 | 2/2/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 30459 | 21259519 SGT-786086 | 2/13/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 546334 | 21183008 SGT-709462 | 7/13/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 573828 | 21260200 SGT-786735 | 2/16/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 573828 | 21253742 SGT-780318 | 1/16/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 565053 | 21233724 SGT-760335 | 11/29/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 556462 | 21239613 SGT-766076 | 12/7/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 530302 | 21188942 SGT-715412 | 8/2/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 322164562 | 21263122 SGT-789673 | 3/1/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 549901 | 21241018 SGT-767579 | 12/9/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 82428 | 21247702 SGT-774238 | 12/21/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 570315 | 21245178 SGT-771664 | 12/15/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 60368 | 21230604 SGT-757122 | 11/22/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 575599 | 21258990 SGT-785550 | 2/10/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 2014608 | 21186622 SGT-713076 | 7/25/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 569558 | 21243656 SGT-770186 | 12/13/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 561253 | 21224287 SGT-750754 | 11/9/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 456539 | 21212361 SGT-738854 | 10/11/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 322141789 | 21192329 SGT-718783 | 8/13/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 562502 | 21227399 SGT-754131 | 11/15/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 322218630 | 21257498 SGT-784056 | 2/3/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 574382 | 21255459 SGT-782019 | 1/24/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 574834 | 21256807 SGT-783360 | 1/30/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 2581577 | 21186178 SGT-712639 | 7/24/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 277679 | 21249148 SGT-775729 | 12/26/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 545941 | 21181768 SGT-708210 | 7/9/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 545941 | 21221926 SGT-748399 | 11/4/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 545941 | 21205031 SGT-731493 | 9/20/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 545941 | 21248352 SGT-774887 | 12/23/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 564862 | 21233273 SGT-759745 | 11/28/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 383508 | 21191560 SGT-718024 | 8/11/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 573364 | 21252534 SGT-779093 | 1/10/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 322105148 | 21230886 SGT-757371 | 11/23/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 245306 | 21186552 SGT-712990 | 7/25/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 551735 | 21198367 SGT-724835 | 9/1/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 556268 | 21211099 SGT-737572 | 10/7/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 322214006 | 21198818 SGT-725304 | 9/3/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 11868 | 21235342 SGT-761830 | 12/1/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 128017 | 21212467 SGT-738949 | 10/11/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 576028 | 21260602 SGT-787156 | 2/17/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 558150 | 21216468 SGT-742903 | 10/22/2024 | 2 | $19.99 | $39.98 |
| C313 | USMC Veteran Red Hat | 494872 | 21227230 SGT-753716 | 11/15/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 494872 | 21227230 SGT-753716 | 11/15/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 21582 | 21192287 SGT-718768 | 8/13/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 551479 | 21197637 SGT-724107 | 8/30/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 322062741 | 21260220 SGT-786733 | 2/16/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 415678 | 21227145 SGT-753563 | 11/14/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 322232283 | 21229934 SGT-756397 | 11/21/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 549556 | 21192308 SGT-718792 | 8/13/2024 | 2 | $19.99 | $39.98 |
| C313 | USMC Veteran Red Hat | 549556 | 21203446 SGT-729917 | 9/16/2024 | 3 | $19.99 | $59.97 |
| C313 | USMC Veteran Red Hat | 567385 | 21239103 SGT-765657 | 12/6/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 472717 | 21227960 SGT-754441 | 11/16/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 577489 | 21265701 SGT-792272 | 3/15/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 156928 | 21189776 SGT-716234 | 8/5/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 563898 | 21230927 SGT-757405 | 11/23/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 448141 | 21266056 SGT-792628 | 3/17/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 440675 | 21261304 SGT-787840 | 2/20/2025 | 1 | $19.99 | $19.99 |

| C313 | USMC Veteran Red Hat | 547315 | 21185824 SGT-712270 | 7/23/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 2472934 | 21187962 SGT-714416 | 7/30/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 493256 | 21216680 SGT-743164 | 10/23/2024 | 1 | $16.00 | $16.00 |
| C313 | USMC Veteran Red Hat | 8864 | 21187380 SGT-713838 | 7/28/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 432504 | 21245427 SGT-771946 | 12/16/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 547797 | 21257152 SGT-783711 | 2/1/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 547797 | 21260325 SGT-786881 | 2/16/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 33937 | 21192538 SGT-719003 | 8/13/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 2190372 | 21187005 SGT-713456 | 7/27/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 566497 | 21237110 SGT-763595 | 12/3/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 169643 | 21264488 SGT-791047 | 3/8/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 569234 | 21243000 SGT-769538 | 12/12/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 567687 | 21239739 SGT-766261 | 12/7/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 514779 | 21245646 SGT-772141 | 12/16/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 129703 | 21203527 SGT-729996 | 9/16/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 544496 | 21184920 SGT-711381 | 7/20/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 561299 | 21230903 SGT-757353 | 11/23/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 423433 | 21243934 SGT-770447 | 12/13/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 558188 | 21216575 SGT-743047 | 10/23/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 388065 | 21187373 SGT-713841 | 7/28/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 561667 | 21225310 SGT-751757 | 11/10/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 396373 | 21263137 SGT-789696 | 3/1/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 159895 | 21198504 SGT-724984 | 9/2/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 310065 | 21182423 SGT-708870 | 7/11/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 555487 | 21208884 SGT-735357 | 10/2/2024 | 4 | $19.99 | $79.96 |
| C313 | USMC Veteran Red Hat | 555487 | 21212187 SGT-738664 | 10/11/2024 | 3 | $19.99 | $59.97 |
| C313 | USMC Veteran Red Hat | 487625 | 21257008 SGT-783570 | 1/31/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 475221 | 21253988 SGT-780558 | 1/17/2025 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 546090 | 21182197 SGT-708649 | 7/10/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 491450 | 21183447 SGT-709875 | 7/15/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 322115026 | 21181456 SGT-707865 | 7/8/2024 | 3 | $19.99 | $59.97 |
| C313 | USMC Veteran Red Hat | 276156 | 21249953 SGT-776541 | 12/30/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 543003 | 21174303 SGT-700739 | 6/17/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 548468 | 21189063 SGT-715519 | 8/3/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 562538 | 21227496 SGT-753936 | 11/15/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 227939 | 21186181 SGT-712653 | 7/24/2024 | 1 | $19.99 | $19.99 |
| C313 | USMC Veteran Red Hat | 550106 | 21193879 SGT-720348 | 8/17/2024 | 1 | $19.99 | $19.99 |
| C845 | USMC EGA Khaki Cover | 429536 | 21252078 SGT-778627 | 1/8/2025 | 1 | $24.99 | $24.99 |
| C845 | USMC EGA Khaki Cover | 574365 | 21255395 SGT-781950 | 1/24/2025 | 1 | $24.99 | $24.99 |
| C845 | USMC EGA Khaki Cover | 500255 | 21251695 SGT-778253 | 1/6/2025 | 1 | $24.99 | $24.99 |
| C845 | USMC EGA Khaki Cover | 573885 | 21253927 SGT-780472 | 1/17/2025 | 1 | $24.99 | $24.99 |
| C845 | USMC EGA Khaki Cover | 118846 | 21255400 SGT-781958 | 1/24/2025 | 1 | $24.99 | $24.99 |
| C845 | USMC EGA Khaki Cover | 535368 | 21252185 SGT-778744 | 1/8/2025 | 1 | $24.99 | $24.99 |
| C845 | USMC EGA Khaki Cover | 322245277 | 21252407 SGT-778977 | 1/10/2025 | 1 | $24.99 | $24.99 |
| C845 | USMC EGA Khaki Cover | 573205 | 21252087 SGT-778626 | 1/8/2025 | 1 | $24.99 | $24.99 |
| C845 | USMC EGA Khaki Cover | 273951 | 21251761 SGT-778318 | 1/6/2025 | 2 | $24.99 | $49.98 |
| C845 | USMC EGA Khaki Cover | 321564 | 21253042 SGT-779598 | 1/13/2025 | 1 | $24.99 | $24.99 |
| C845 | USMC EGA Khaki Cover | 568942 | 21242435 SGT-769002 | 12/11/2024 | 2 | $24.99 | $49.98 |
| C845 | USMC EGA Khaki Cover | 471646 | 21254309 SGT-780854 | 1/18/2025 | 1 | $24.99 | $24.99 |
| C845 | USMC EGA Khaki Cover | 550163 | 21255341 SGT-781912 | 1/23/2025 | 1 | $24.99 | $24.99 |
| CA0500 | USMC Cane | 1738605 | 21255821 SGT-782390 | 1/25/2025 | 1 | $29.99 | $29.99 |
| CA0500 | USMC Cane | 574276 | 21265203 SGT-791776 | 3/12/2025 | 1 | $29.99 | $29.99 |
| CA0500 | USMC Cane | 571634 | 21248070 SGT-774596 | 12/22/2024 | 1 | $29.99 | $29.99 |
| CA0500 | USMC Cane | 322172790 | 21249657 SGT-776225 | 12/28/2024 | 1 | $29.99 | $29.99 |
| CA0500 | USMC Cane | 322119733 | 21264654 SGT-791207 | 3/9/2025 | 1 | $29.99 | $29.99 |
| CA0500 | USMC Cane | 136546 | 21255128 SGT-781684 | 1/22/2025 | 1 | $29.99 | $29.99 |
| CA0500 | USMC Cane | 537946 | 21263939 SGT-790496 | 3/5/2025 | 1 | $29.99 | $29.99 |
| CA0500 | USMC Cane | 239367 | 21256161 SGT-782702 | 1/27/2025 | 1 | $29.99 | $29.99 |
| CA0500 | USMC Cane | 118289 | 21259203 SGT-785742 | 2/11/2025 | 1 | $29.99 | $29.99 |
| CA0500 | USMC Cane | 564593 | 21254991 SGT-781547 | 1/22/2025 | 1 | $29.99 | $29.99 |
| CA0500 | USMC Cane | 567195 | 21238686 SGT-765198 | 12/6/2024 | 1 | $29.99 | $29.99 |

| CA0500 | USMC Cane | 567365 | 21239061 SGT-765575 | 12/6/2024 | 1 | $29.99 | $29.99 |
|--------|-----------|--------|---------------------|-----------|---|--------|--------|
| CA0500 | USMC Cane | 572034 | 21249051 SGT-775596 | 12/26/2024 | 1 | $29.99 | $29.99 |
| CA0500 | USMC Cane | 522626 | 21259656 SGT-786230 | 2/13/2025 | 1 | $29.99 | $29.99 |
| CA0500 | USMC Cane | 37437 | 21265726 SGT-792290 | 3/15/2025 | 1 | $29.99 | $29.99 |
| CA0500 | USMC Cane | 556721 | 21233685 SGT-760173 | 11/29/2024 | 1 | $29.99 | $29.99 |
| CA0500 | USMC Cane | 189283 | 21241936 SGT-768458 | 12/11/2024 | 1 | $29.99 | $29.99 |
| CA0500 | USMC Cane | 573257 | 21252235 SGT-778790 | 1/9/2025 | 1 | $29.99 | $29.99 |
| CA0500 | USMC Cane | 346200 | 21241519 SGT-766687 | 12/10/2024 | 1 | $29.99 | $29.99 |
| CA0500 | USMC Cane | 269573 | 21242792 SGT-769314 | 12/12/2024 | 1 | $29.99 | $29.99 |
| CA0500 | USMC Cane | 519044 | 21248805 SGT-775358 | 12/25/2024 | 1 | $29.99 | $29.99 |
| CA0500 | USMC Cane | 444805 | 21254641 SGT-781201 | 1/20/2025 | 1 | $29.99 | $29.99 |
| CA0500 | USMC Cane | 572027 | 21249036 SGT-775595 | 12/26/2024 | 1 | $29.99 | $29.99 |
| CA0500 | USMC Cane | 529173 | 21260332 SGT-786887 | 2/16/2025 | 1 | $29.99 | $29.99 |
| CA0500 | USMC Cane | 525186 | 21234451 SGT-760970 | 11/30/2024 | 1 | $29.99 | $29.99 |
| CA0500 | USMC Cane | 322182929 | 21254847 SGT-781406 | 1/21/2025 | 1 | $29.99 | $29.99 |
| CA0500 | USMC Cane | 322125306 | 21246129 SGT-772648 | 12/17/2024 | 1 | $29.99 | $29.99 |
| CA0500 | USMC Cane | 565494 | 21234777 SGT-761284 | 11/30/2024 | 1 | $29.99 | $29.99 |
| CA0500 | USMC Cane | 569411 | 21243346 SGT-769868 | 12/13/2024 | 1 | $29.99 | $29.99 |
| CA0500 | USMC Cane | 490310 | 21233915 SGT-760402 | 11/29/2024 | 1 | $29.99 | $29.99 |
| CA0500 | USMC Cane | 559198 | 21250864 SGT-777443 | 1/2/2025 | 1 | $29.99 | $29.99 |
| CA0500 | USMC Cane | 424883 | 21244544 SGT-770993 | 12/14/2024 | 1 | $29.99 | $29.99 |
| CAN1 | (E14)--P38 Can Opener | 215890 | 21260259 SGT-786814 | 2/16/2025 | 1 | $0.00 | $0.00 |
| CAN1 | (E14)--P38 Can Opener | 215890 | 21260259 SGT-786814 | 2/16/2025 | 1 | $0.00 | $0.00 |
| CAN1 | (E14)--P38 Can Opener | 576187 | 21261268 SGT-787869 | 2/20/2025 | 1 | $0.00 | $0.00 |
| CAN1 | (E14)--P38 Can Opener | 386434 | 21262127 SGT-788685 | 2/24/2025 | 1 | $0.00 | $0.00 |
| CAN1 | (E14)--P38 Can Opener | 550163 | 21255347 SGT-781926 | 1/23/2025 | 1 | $0.00 | $0.00 |
| CAN1 | (E14)--P38 Can Opener | 323025 | 21259256 SGT-785814 | 2/11/2025 | 1 | $0.00 | $0.00 |
| CAN1 | (E14)--P38 Can Opener | 526905 | 21266574 SGT-793112 | 3/20/2025 | 1 | $0.00 | $0.00 |
| CANE6 | US Marine Corps Adjus | 231213 | 21253596 SGT-780151 | 1/15/2025 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 192222 | 21248788 SGT-775342 | 12/25/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 210031 | 21233411 SGT-759906 | 11/28/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 456154 | 21247677 SGT-774208 | 12/21/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 137500 | 21241839 SGT-768419 | 12/10/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 322184458 | 21216677 SGT-743162 | 10/23/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 322184458 | 21221254 SGT-747746 | 11/3/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 574276 | 21265203 SGT-791776 | 3/12/2025 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 374600 | 21230371 SGT-756851 | 11/22/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 1117 | 21232598 SGT-759092 | 11/26/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 522562 | 21226769 SGT-753258 | 11/13/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 575988 | 21260417 SGT-786990 | 2/17/2025 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 553340 | 21219979 SGT-746449 | 10/31/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 400786 | 21238825 SGT-765237 | 12/6/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 180441 | 21226072 SGT-752555 | 11/12/2024 | 2 | $34.99 | $69.98 |
| CANE6 | US Marine Corps Adjus | 23010 | 21210995 SGT-737470 | 10/7/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 575322 | 21258196 SGT-784762 | 2/6/2025 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 565353 | 21234429 SGT-760898 | 11/30/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 60025 | 21216243 SGT-742704 | 10/22/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 535342 | 21225467 SGT-751945 | 11/11/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 2577718 | 21248230 SGT-774756 | 12/23/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 456592 | 21247262 SGT-773742 | 12/20/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 32466 | 21214912 SGT-741397 | 10/18/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 103829 | 21250088 SGT-776627 | 12/30/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 322238358 | 21233734 SGT-760242 | 11/29/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 322238358 | 21247898 SGT-774430 | 12/22/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 556636 | 21212178 SGT-738652 | 10/11/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 556636 | 21224190 SGT-750675 | 11/9/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 322149037 | 21251076 SGT-777633 | 1/3/2025 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 522626 | 21259656 SGT-786230 | 2/13/2025 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 262034 | 21255136 SGT-781694 | 1/22/2025 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 262034 | 21264967 SGT-791531 | 3/11/2025 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 571413 | 21247590 SGT-774125 | 12/21/2024 | 1 | $34.99 | $34.99 |

| CANE6 | US Marine Corps Adjus | 569847 | 21244222 SGT-770733 | 12/14/2024 | 1 | $34.99 | $34.99 |
|-------|----------------------|--------|---------------------|------------|---|--------|--------|
| CANE6 | US Marine Corps Adjus | 474657 | 21220290 SGT-746789 | 11/1/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 202675 | 21244293 SGT-770796 | 12/14/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 202675 | 21265237 SGT-791787 | 3/12/2025 | 2 | $34.99 | $69.98 |
| CANE6 | US Marine Corps Adjus | 322222214 | 21244450 SGT-770948 | 12/14/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 117987 | 21229564 SGT-756068 | 11/20/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 557498 | 21214642 SGT-741108 | 10/17/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 322160244 | 21250724 SGT-777279 | 1/2/2025 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 282464 | 21264017 SGT-790574 | 3/6/2025 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 52382 | 21209652 SGT-736109 | 10/4/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 563456 | 21229824 SGT-756306 | 11/21/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 565302 | 21234305 SGT-760681 | 11/29/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 314296 | 21212636 SGT-739100 | 10/12/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 555978 | 21212396 SGT-738868 | 10/11/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 554207 | 21252593 SGT-779125 | 1/10/2025 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 554207 | 21215105 SGT-741588 | 10/19/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 419628 | 21214962 SGT-741449 | 10/18/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 569507 | 21243545 SGT-770104 | 12/13/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 569507 | 21250880 SGT-777435 | 1/2/2025 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 515898 | 21222665 SGT-749193 | 11/5/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 565302 | 21234305 SGT-760681 | 11/29/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 259043 | 21212098 SGT-738598 | 10/10/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 567877 | 21240144 SGT-766664 | 12/8/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 532245 | 21264862 SGT-791437 | 3/10/2025 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 542082 | 21248181 SGT-774714 | 12/23/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 555821 | 21209826 SGT-736292 | 10/4/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 292043 | 21244095 SGT-770617 | 12/14/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 353625 | 21249860 SGT-776413 | 12/29/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 513049 | 21262594 SGT-789150 | 2/26/2025 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 515335 | 21238595 SGT-765087 | 12/6/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 519188 | 21236626 SGT-763131 | 12/3/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 573267 | 21252258 SGT-778815 | 1/9/2025 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 322064244 | 21264815 SGT-791376 | 3/10/2025 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 388595 | 21240347 SGT-766886 | 12/8/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 496213 | 21261703 SGT-788270 | 2/22/2025 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 1762194 | 21239708 SGT-766222 | 12/7/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 432505 | 21229549 SGT-756048 | 11/20/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 322047051 | 21264174 SGT-790733 | 3/6/2025 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 322086113 | 21259364 SGT-785924 | 2/12/2025 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 322086113 | 21264555 SGT-791122 | 3/8/2025 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 563446 | 21229807 SGT-756300 | 11/21/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 505405 | 21256529 SGT-783084 | 1/29/2025 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 542156 | 21244702 SGT-771241 | 12/15/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 568131 | 21240697 SGT-767204 | 12/9/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 427790 | 21237774 SGT-764254 | 12/4/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 427790 | 21248639 SGT-775188 | 12/24/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 518835 | 21241445 SGT-767977 | 12/10/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 559198 | 21250864 SGT-777443 | 1/2/2025 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 545131 | 21229531 SGT-756033 | 11/20/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 545131 | 21248789 SGT-775345 | 12/25/2024 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 545131 | 21265132 SGT-791704 | 3/12/2025 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 186659 | 21261966 SGT-788540 | 2/23/2025 | 1 | $34.99 | $34.99 |
| CANE6 | US Marine Corps Adjus | 446786 | 21232473 SGT-759045 | 11/26/2024 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 528290 | 21224441 SGT-750901 | 11/9/2024 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 571718 | 21265060 SGT-791620 | 3/11/2025 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 468480 | 21228786 SGT-755290 | 11/18/2024 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 556581 | 21256987 SGT-783543 | 1/31/2025 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 556581 | 21259740 SGT-786299 | 2/14/2025 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 1773606 | 21227027 SGT-753514 | 11/14/2024 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 66221 | 21215089 SGT-741572 | 10/18/2024 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 25440 | 21241729 SGT-768280 | 12/10/2024 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 514890 | 21206780 SGT-733255 | 9/26/2024 | 1 | $34.99 | $34.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CD1300 | USMC Dark Wooden Coin | 566556 | 21237229 | SGT-763729 | 12/4/2024 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 322140208 | 21263500 | SGT-790068 | 3/3/2025 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 10792 | 21260626 | SGT-787154 | 2/17/2025 | 2 | $34.99 | $69.98 |
| CD1300 | USMC Dark Wooden Coin | 559819 | 21222462 | SGT-748907 | 11/5/2024 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 118453 | 21258036 | SGT-784592 | 2/5/2025 | 1 | $34.99 | $34.99 |
| CD1308 | USMC Dark Wooden Coin | 570308 | 21245164 | SGT-771703 | 12/15/2024 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 220113 | 21238394 | SGT-764877 | 12/5/2024 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 571660 | 21248151 | SGT-774689 | 12/23/2024 | 2 | $34.99 | $69.98 |
| CD1300 | USMC Dark Wooden Coin | 322229472 | 21232844 | SGT-759348 | 11/27/2024 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 566048 | 21236006 | SGT-762415 | 12/2/2024 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 322058424 | 21200637 | SGT-727115 | 9/8/2024 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 573847 | 21258812 | SGT-785386 | 2/9/2025 | 2 | $34.99 | $69.98 |
| CD1300 | USMC Dark Wooden Coin | 568844 | 21242259 | SGT-768781 | 12/11/2024 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 568416 | 21241338 | SGT-767851 | 12/10/2024 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 552168 | 21200517 | SGT-726996 | 9/8/2024 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 436471 | 21213884 | SGT-740341 | 10/15/2024 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 576225 | 21261393 | SGT-787954 | 2/21/2025 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 2216982 | 21201493 | SGT-727953 | 9/10/2024 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 576195 | 21261289 | SGT-787808 | 2/20/2025 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 565394 | 21235722 | SGT-762173 | 12/2/2024 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 322141907 | 21260062 | SGT-786618 | 2/15/2025 | 2 | $34.99 | $69.98 |
| CD1300 | USMC Dark Wooden Coin | 345060 | 21252336 | SGT-778890 | 1/9/2025 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 322243352 | 21255108 | SGT-781678 | 1/22/2025 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 393846 | 21265965 | SGT-792527 | 3/16/2025 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 566147 | 21236286 | SGT-762819 | 12/2/2024 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 561188 | 21253866 | SGT-780420 | 1/16/2025 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 301714 | 21229830 | SGT-756317 | 11/21/2024 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 379364 | 21230494 | SGT-756967 | 11/22/2024 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 571077 | 21263266 | SGT-789831 | 3/2/2025 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 553187 | 21202431 | SGT-728991 | 9/13/2024 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 322190834 | 21259810 | SGT-786354 | 2/14/2025 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 570035 | 21244591 | SGT-770994 | 12/14/2024 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 575245 | 21257996 | SGT-784547 | 2/5/2025 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 1594625 | 21260404 | SGT-786957 | 2/17/2025 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 564051 | 21249223 | SGT-775779 | 12/27/2024 | 2 | $34.99 | $69.98 |
| CD1300 | USMC Dark Wooden Coin | 95055 | 21211033 | SGT-737536 | 10/7/2024 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 247880 | 21258815 | SGT-785376 | 2/9/2025 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 322134815 | 21238027 | SGT-764562 | 12/5/2024 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 575001 | 21257284 | SGT-783831 | 2/2/2025 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 2583691 | 21247954 | SGT-774540 | 12/22/2024 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 569242 | 21243009 | SGT-769549 | 12/12/2024 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 574113 | 21254599 | SGT-781160 | 1/20/2025 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 255606 | 21264103 | SGT-790673 | 3/6/2025 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 543872 | 21250861 | SGT-777426 | 1/2/2025 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 172819 | 21229933 | SGT-756424 | 11/21/2024 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 322067722 | 21260741 | SGT-787340 | 2/18/2025 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 558943 | 21236697 | SGT-763243 | 12/3/2024 | 2 | $34.99 | $69.98 |
| CD1300 | USMC Dark Wooden Coin | 349246 | 21250936 | SGT-777500 | 1/3/2025 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 2334800 | 21259435 | SGT-785997 | 2/12/2025 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 524579 | 21261896 | SGT-788462 | 2/23/2025 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 565184 | 21234043 | SGT-760547 | 11/29/2024 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 530894 | 21259773 | SGT-786322 | 2/14/2025 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 322165119 | 21238695 | SGT-765217 | 12/6/2024 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 561418 | 21224718 | SGT-751209 | 11/10/2024 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 566322 | 21236687 | SGT-763210 | 12/3/2024 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 193546 | 21207285 | SGT-733756 | 9/27/2024 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 552668 | 21201239 | SGT-727711 | 9/10/2024 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 568569 | 21241680 | SGT-768218 | 12/10/2024 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 65451 | 21265569 | SGT-792130 | 3/14/2025 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 568909 | 21245290 | SGT-771834 | 12/16/2024 | 2 | $34.99 | $69.98 |
| CD1300 | USMC Dark Wooden Coin | 574302 | 21255169 | SGT-781723 | 1/23/2025 | 1 | $34.99 | $34.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CD1300 | USMC Dark Wooden Coin | 543964 | 21214667 | SGT-741153 | 10/17/2024 | 1 | $34.99 | $34.99 |
| CD1300 | USMC Dark Wooden Coin | 356642 | 21261287 | SGT-787866 | 2/20/2025 | 1 | $34.99 | $34.99 |
| CHEV10 | SgtMaj Green on Khaki | 151024 | 21260378 | SGT-786938 | 2/17/2025 | 1 | $22.99 | $22.99 |
| CHEV14 | Sgt Gold on Red Embro | 577106 | 21264389 | SGT-790944 | 3/7/2025 | 1 | $14.99 | $14.99 |
| CHEV14 | Sgt Gold on Red Embro | 541892 | 21261364 | SGT-787914 | 2/21/2025 | 1 | $14.99 | $14.99 |
| CHEV14 | Sgt Gold on Red Embro | 575373 | 21258359 | SGT-784929 | 2/7/2025 | 1 | $14.99 | $14.99 |
| CHEV14 | Sgt Gold on Red Embro | 147606 | 21260344 | SGT-786903 | 2/17/2025 | 1 | $14.99 | $14.99 |
| CHEV14 | Sgt Gold on Red Embro | 386761 | 21264330 | SGT-790885 | 3/7/2025 | 1 | $14.99 | $14.99 |
| CHEV14 | Sgt Gold on Red Embro | 271369 | 21258657 | SGT-785216 | 2/8/2025 | 1 | $14.99 | $14.99 |
| CHEV14 | Sgt Gold on Red Embro | 530380 | 21259386 | SGT-785952 | 2/12/2025 | 1 | $14.99 | $14.99 |
| CHEV14 | Sgt Gold on Red Embro | 576045 | 21260668 | SGT-787212 | 2/18/2025 | 1 | $14.99 | $14.99 |
| CHEV14 | Sgt Gold on Red Embro | 1388449 | 21263679 | SGT-790239 | 3/4/2025 | 1 | $14.99 | $14.99 |
| CHEV14 | Sgt Gold on Red Embro | 576457 | 21262253 | SGT-788818 | 2/25/2025 | 1 | $14.99 | $14.99 |
| CHEV15 | SSgt Gold on Red Embr | 574524 | 21255889 | SGT-782448 | 1/26/2025 | 1 | $17.99 | $17.99 |
| CHEV15 | SSgt Gold on Red Embr | 32291100 | 21255767 | SGT-782291 | 1/25/2025 | 1 | $17.99 | $17.99 |
| CHEV16 | GySgt Gold on Red Emb | 65601 | 21257158 | SGT-783713 | 2/1/2025 | 1 | $21.99 | $21.99 |
| CHEV17 | MSgt Gold on Red Embr | 443569 | 21253288 | SGT-779843 | 1/14/2025 | 1 | $24.99 | $24.99 |
| CHEV23 | Cpl Green on Red Chev | 322237703 | 21258626 | SGT-785198 | 2/8/2025 | 1 | $12.99 | $12.99 |
| CHEV3 | Cpl Green on Khaki Ch | 577039 | 21264170 | SGT-790727 | 3/6/2025 | 1 | $9.99 | $9.99 |
| CHEV4 | Sgt Green on Khaki Ch | 577343 | 21265190 | SGT-791751 | 3/12/2025 | 1 | $12.99 | $12.99 |
| CHEV4 | Sgt Green on Khaki Ch | 247243 | 21260794 | SGT-787366 | 2/18/2025 | 1 | $12.99 | $12.99 |
| CHEV4 | Sgt Green on Khaki Ch | 577195 | 21264665 | SGT-791234 | 3/9/2025 | 1 | $12.99 | $12.99 |
| CHEV4 | Sgt Green on Khaki Ch | 122054 | 21264977 | SGT-791535 | 3/11/2025 | 3 | $12.99 | $38.97 |
| CHEV4 | Sgt Green on Khaki Ch | 577030 | 21264613 | SGT-791172 | 3/9/2025 | 1 | $12.99 | $12.99 |
| CHEV4 | Sgt Green on Khaki Ch | 577174 | 21264588 | SGT-791151 | 3/9/2025 | 2 | $12.99 | $25.98 |
| CHEV9 | MGySgt Green on Khaki | 422659 | 21219864 | SGT-746369 | 10/31/2024 | 2 | $22.99 | $45.98 |
| CM10 | *Heavy Duty EGA 2-Pc | 287227 | 21228084 | SGT-754594 | 11/16/2024 | 1 | $34.99 | $34.99 |
| CM10 | *Heavy Duty EGA 2-Pc | 510358 | 21228078 | SGT-754606 | 11/16/2024 | 1 | $34.99 | $34.99 |
| CMUG39 | Grumpy Old Marine Mug | 577725 | 21266607 | SGT-793157 | 3/20/2025 | 1 | $19.99 | $19.99 |
| CMUG39 | Grumpy Old Marine Mug | 577432 | 21265465 | SGT-792017 | 3/14/2025 | 2 | $19.99 | $39.98 |
| CMUG39 | Grumpy Old Marine Mug | 322044545 | 21264200 | SGT-790761 | 3/7/2025 | 1 | $19.99 | $19.99 |
| CMUG39 | Grumpy Old Marine Mug | 322179991 | 21265948 | SGT-792504 | 3/16/2025 | 1 | $19.99 | $19.99 |
| CMUG39 | Grumpy Old Marine Mug | 322065809 | 21266426 | SGT-792980 | 3/19/2025 | 1 | $19.99 | $19.99 |
| CMUG39 | Grumpy Old Marine Mug | 577804 | 21266870 | SGT-793413 | 3/21/2025 | 1 | $19.99 | $19.99 |
| CMUG39 | Grumpy Old Marine Mug | 322065859 | 21265119 | SGT-791684 | 3/12/2025 | 1 | $19.99 | $19.99 |
| CMUG39 | Grumpy Old Marine Mug | 229798 | 21266643 | SGT-793200 | 3/20/2025 | 1 | $19.99 | $19.99 |
| CMUG39 | Grumpy Old Marine Mug | 577214 | 21264721 | SGT-791284 | 3/9/2025 | 1 | $19.99 | $19.99 |
| CMUG39 | Grumpy Old Marine Mug | 577553 | 21265949 | SGT-792508 | 3/16/2025 | 1 | $19.99 | $19.99 |
| CMUG39 | Grumpy Old Marine Mug | 13881 | 21265501 | SGT-792049 | 3/14/2025 | 1 | $19.99 | $19.99 |
| CMUG39 | Grumpy Old Marine Mug | 577788 | 21266826 | SGT-793384 | 3/21/2025 | 1 | $19.99 | $19.99 |
| CN2401 | USMC Veteran USA Flag | 325890 | 21264585 | SGT-791152 | 3/9/2025 | 1 | $14.99 | $14.99 |
| CN2401 | USMC Veteran USA Flag | 322534 | 21251021 | SGT-777579 | 1/3/2025 | 1 | $14.99 | $14.99 |
| CN2401 | USMC Veteran USA Flag | 577415 | 21265420 | SGT-791979 | 3/14/2025 | 1 | $14.99 | $14.99 |
| CN2401 | USMC Veteran USA Flag | 574276 | 21264315 | SGT-790882 | 3/7/2025 | 1 | $14.99 | $14.99 |
| CN2401 | USMC Veteran USA Flag | 354034 | 21263125 | SGT-789683 | 3/1/2025 | 1 | $14.99 | $14.99 |
| CN2401 | USMC Veteran USA Flag | 97593 | 21265171 | SGT-791730 | 3/12/2025 | 1 | $14.99 | $14.99 |
| CN2401 | USMC Veteran USA Flag | 569195 | 21263139 | SGT-789701 | 3/1/2025 | 1 | $14.99 | $14.99 |
| CN2401 | USMC Veteran USA Flag | 363643 | 21265916 | SGT-792480 | 3/16/2025 | 2 | $14.99 | $29.98 |
| CN2401 | USMC Veteran USA Flag | 577209 | 21264701 | SGT-791275 | 3/9/2025 | 1 | $14.99 | $14.99 |
| CN2401 | USMC Veteran USA Flag | 577133 | 21264469 | SGT-791029 | 3/8/2025 | 2 | $14.99 | $29.98 |
| CN2401 | USMC Veteran USA Flag | 525425 | 21265365 | SGT-791925 | 3/13/2025 | 1 | $14.99 | $14.99 |
| CN2401 | USMC Veteran USA Flag | 246406 | 21264376 | SGT-790953 | 3/7/2025 | 1 | $14.99 | $14.99 |
| CN2401 | USMC Veteran USA Flag | 336381 | 21264698 | SGT-791258 | 3/9/2025 | 1 | $14.99 | $14.99 |
| CN2401 | USMC Veteran USA Flag | 73180 | 21263374 | SGT-789928 | 3/2/2025 | 1 | $14.99 | $14.99 |
| CN2401 | USMC Veteran USA Flag | 390709 | 21265744 | SGT-792310 | 3/15/2025 | 10 | $14.99 | $149.90 |
| CN2401 | USMC Veteran USA Flag | 339061 | 21263673 | SGT-790231 | 3/4/2025 | 1 | $14.99 | $14.99 |
| CN2401 | USMC Veteran USA Flag | 574113 | 21254599 | SGT-781160 | 1/20/2025 | 1 | $14.99 | $14.99 |
| CN2401 | USMC Veteran USA Flag | 576708 | 21263118 | SGT-789677 | 3/1/2025 | 1 | $14.99 | $14.99 |
| CN2401 | USMC Veteran USA Flag | 322094599 | 21264722 | SGT-791282 | 3/9/2025 | 1 | $14.99 | $14.99 |
| CN2401 | USMC Veteran USA Flag | 327443 | 21265178 | SGT-791733 | 3/12/2025 | 1 | $14.99 | $14.99 |
| CN2401 | USMC Veteran USA Flag | 12170 | 21245381 | SGT-771947 | 12/16/2024 | 1 | $14.99 | $14.99 |

| CN2401 | USMC Veteran USA Flag | 191926 | 21264007 SGT-790567 | 3/6/2025 | 1 | $14.99 | $14.99 |
| CN2401 | USMC Veteran USA Flag | 292015 | 21264687 SGT-791259 | 3/9/2025 | 1 | $14.99 | $14.99 |
| CN2401 | USMC Veteran USA Flag | 573872 | 21265649 SGT-792210 | 3/15/2025 | 10 | $14.99 | $149.90 |
| CN2401 | USMC Veteran USA Flag | 537339 | 21264683 SGT-791239 | 3/9/2025 | 1 | $14.99 | $14.99 |
| CN2401 | USMC Veteran USA Flag | 577141 | 21264493 SGT-791053 | 3/8/2025 | 1 | $14.99 | $14.99 |
| CN2401 | USMC Veteran USA Flag | 193546 | 21265235 SGT-791799 | 3/12/2025 | 1 | $14.99 | $14.99 |
| CN2401 | USMC Veteran USA Flag | 124691 | 21262761 SGT-789306 | 2/27/2025 | 1 | $14.99 | $14.99 |
| CNP038 | 1st Battalion 4th Mar | 85389 | 21265865 SGT-792428 | 3/16/2025 | 1 | $14.99 | $14.99 |
| CNP092 | 1st Recon Battalion C | 577106 | 21264389 SGT-790944 | 3/7/2025 | 1 | $14.99 | $14.99 |
| CNP092 | 1st Recon Battalion C | 162056 | 21263117 SGT-789680 | 3/1/2025 | 3 | $14.99 | $44.97 |
| CNP092 | 1st Recon Battalion C | 576643 | 21262888 SGT-789441 | 2/28/2025 | 1 | $14.99 | $14.99 |
| CNP092 | 1st Recon Battalion C | 446972 | 21259797 SGT-786372 | 2/14/2025 | 1 | $14.99 | $14.99 |
| CNP092 | 1st Recon Battalion C | 577507 | 21265765 SGT-792348 | 3/15/2025 | 1 | $14.99 | $14.99 |
| COIN731 | USMC We Fight What Yo | 577407 | 21265396 SGT-791960 | 3/13/2025 | 3 | $14.99 | $44.97 |
| COIN731 | USMC We Fight What Yo | 228830 | 21265418 SGT-791977 | 3/14/2025 | 1 | $14.99 | $14.99 |
| COIN731 | USMC We Fight What Yo | 256492 | 21265114 SGT-791674 | 3/12/2025 | 1 | $14.99 | $14.99 |
| COIN812 | Woman Marine 100 Year | 577415 | 21265420 SGT-791979 | 3/14/2025 | 1 | $14.99 | $14.99 |
| COIN812 | Woman Marine 100 Year | 577255 | 21264902 SGT-791426 | 3/10/2025 | 1 | $14.99 | $14.99 |
| COIN812 | Woman Marine 100 Year | 577181 | 21264618 SGT-791182 | 3/9/2025 | 2 | $14.99 | $29.98 |
| COIN812 | Woman Marine 100 Year | 577330 | 21265138 SGT-791702 | 3/12/2025 | 1 | $14.99 | $14.99 |
| COIN812 | Woman Marine 100 Year | 576968 | 21265083 SGT-791641 | 3/12/2025 | 1 | $14.99 | $14.99 |
| COIN812 | Woman Marine 100 Year | 501711 | 21264713 SGT-791245 | 3/9/2025 | 1 | $14.99 | $14.99 |
| CR1703-RED24MO | Frag Out Creeper-RED2 | 322237436 | 21248998 SGT-775554 | 12/26/2024 | 1 | $24.99 | $24.99 |
| CR1703-RED24MO | Frag Out Creeper-RED2 | 322237436 | 21252255 SGT-778813 | 1/9/2025 | 2 | $24.99 | $49.98 |
| CR1703-RED24MO | Frag Out Creeper-RED2 | 78745 | 21242346 SGT-768875 | 12/11/2024 | 1 | $24.99 | $24.99 |
| CR1703-RED24MO | Frag Out Creeper-RED2 | 566136 | 21236260 SGT-762879 | 12/2/2024 | 1 | $24.99 | $24.99 |
| CR1703-RED6MO | Frag Out Creeper- | 577001 | 21264065 SGT-790631 | 3/6/2025 | 1 | $24.99 | $24.99 |
| CR1703-RED6MO | Frag Out Creeper- | 575212 | 21257896 SGT-784448 | 2/5/2025 | 1 | $24.99 | $24.99 |
| CR1703-RED6MO | Frag Out Creeper- | 573632 | 21253202 SGT-779760 | 1/13/2025 | 1 | $24.99 | $24.99 |
| CR5501-SIZ6MO | USMC EGA Woodland Coy | 426762 | 21264969 SGT-791526 | 3/11/2025 | 1 | $24.99 | $24.99 |
| CR5501-SIZ6MO | USMC EGA Woodland Coy | 575151 | 21257722 SGT-784310 | 2/4/2025 | 2 | $24.99 | $49.98 |
| CR5501-SIZ6MO | USMC EGA Woodland Coy | 562888 | 21228388 SGT-754884 | 11/17/2024 | 1 | $24.99 | $24.99 |
| CR5501-SIZ6MO | USMC EGA Woodland Coy | 567463 | 21239252 SGT-765749 | 12/7/2024 | 1 | $24.99 | $24.99 |
| CR5501-SIZ6MO | USMC EGA Woodland Coy | 565828 | 21235497 SGT-762010 | 12/1/2024 | 1 | $24.99 | $24.99 |
| CUFF2 | NCO Anodized Cuff Lin | 19058 | 21252841 SGT-779399 | 1/12/2025 | 1 | $24.99 | $24.99 |
| CUFF2 | NCO Anodized Cuff Lin | 330657 | 21262031 SGT-788564 | 2/23/2025 | 1 | $24.99 | $24.99 |
| CUFF3 | Officer's Cuff Links | 482806 | 21258103 SGT-784659 | 2/6/2025 | 1 | $24.99 | $24.99 |
| CUFF3 | Officer's Cuff Links | 322067914 | 21255563 SGT-782142 | 1/24/2025 | 1 | $24.99 | $24.99 |
| CUFF3 | Officer's Cuff Links | 322067914 | 21248662 SGT-775219 | 12/25/2024 | 1 | $24.99 | $24.99 |
| CUFF3 | Officer's Cuff Links | 35344 | 21235622 SGT-762115 | 12/2/2024 | 1 | $24.99 | $24.99 |
| CUFF3 | Officer's Cuff Links | 553458 | 21253899 SGT-780457 | 1/17/2025 | 1 | $24.99 | $24.99 |
| CUFF3 | Officer's Cuff Links | 507325 | 21265778 SGT-792349 | 3/15/2025 | 1 | $24.99 | $24.99 |
| CUFF3 | Officer's Cuff Links | 89605 | 21263488 SGT-790048 | 3/3/2025 | 1 | $24.99 | $24.99 |
| CV1403 | Sgt Grit USMC Felt Fl | 565678 | 21235168 SGT-761679 | 12/1/2024 | 1 | $29.99 | $29.99 |
| CV1403 | Sgt Grit USMC Felt Fl | 284510 | 21233232 SGT-759714 | 11/28/2024 | 1 | $29.99 | $29.99 |
| CV1403 | Sgt Grit USMC Felt Fl | 436659 | 21255773 SGT-782328 | 1/25/2025 | 1 | $29.99 | $29.99 |
| CV1403 | Sgt Grit USMC Felt Fl | 553785 | 21260874 SGT-787444 | 2/19/2025 | 1 | $29.99 | $29.99 |
| CV1403 | Sgt Grit USMC Felt Fl | 549168 | 21257550 SGT-784109 | 2/3/2025 | 1 | $29.99 | $29.99 |
| CV1403 | Sgt Grit USMC Felt Fl | 574866 | 21256896 SGT-783445 | 1/31/2025 | 1 | $29.99 | $29.99 |
| CV1403 | Sgt Grit USMC Felt Fl | 376820 | 21261045 SGT-787604 | 2/20/2025 | 1 | $29.99 | $29.99 |
| CV1403 | Sgt Grit USMC Felt Fl | 2515910 | 21253806 SGT-780353 | 1/16/2025 | 1 | $29.99 | $29.99 |
| CV1403 | Sgt Grit USMC Felt Fl | 538557 | 21263642 SGT-790199 | 3/4/2025 | 1 | $29.99 | $29.99 |
| CV1403 | Sgt Grit USMC Felt Fl | 538557 | 21265364 SGT-791919 | 3/13/2025 | 1 | $29.99 | $29.99 |
| CV1403 | Sgt Grit USMC Felt Fl | 571952 | 21248845 SGT-775401 | 12/25/2024 | 1 | $29.99 | $29.99 |
| CV1403 | Sgt Grit USMC Felt Fl | 573425 | 21252697 SGT-779251 | 1/11/2025 | 1 | $29.99 | $29.99 |
| CV1403 | Sgt Grit USMC Felt Fl | 340050 | 21255036 SGT-781606 | 1/22/2025 | 1 | $29.99 | $29.99 |
| CV1403 | Sgt Grit USMC Felt Fl | 569763 | 21244047 SGT-770559 | 12/14/2024 | 1 | $29.99 | $29.99 |
| CV1403 | Sgt Grit USMC Felt Fl | 345555 | 21244751 SGT-771262 | 12/15/2024 | 1 | $29.99 | $29.99 |
| CV1403 | Sgt Grit USMC Felt Fl | 569892 | 21244327 SGT-770838 | 12/14/2024 | 1 | $29.99 | $29.99 |
| CV1403 | Sgt Grit USMC Felt Fl | 565502 | 21234789 SGT-761353 | 11/30/2024 | 1 | $29.99 | $29.99 |
| CV1403 | Sgt Grit USMC Felt Fl | 254015 | 21233271 SGT-759733 | 11/28/2024 | 1 | $29.99 | $29.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CV1403 | Sgt Grit USMC Felt Fl | 421496 | 21249900 | SGT-776461 | 12/30/2024 | 1 | $29.99 | $29.99 |
| CV1403 | Sgt Grit USMC Felt Fl | 565179 | 21234031 | SGT-760504 | 11/29/2024 | 1 | $29.99 | $29.99 |
| CV1403 | Sgt Grit USMC Felt Fl | 461030 | 21235325 | SGT-761814 | 12/1/2024 | 1 | $29.99 | $29.99 |
| CV1403 | Sgt Grit USMC Felt Fl | 572903 | 21256420 | SGT-782983 | 1/28/2025 | 1 | $25.50 | $25.50 |
| CV1403 | Sgt Grit USMC Felt Fl | 567835 | 21240052 | SGT-766490 | 12/8/2024 | 1 | $29.99 | $29.99 |
| CV1403 | Sgt Grit USMC Felt Fl | 88753 | 21251983 | SGT-778537 | 1/7/2025 | 1 | $29.99 | $29.99 |
| CV1403 | Sgt Grit USMC Felt Fl | 322087325 | 21265555 | SGT-792118 | 3/14/2025 | 1 | $29.99 | $29.99 |
| CV1403 | Sgt Grit USMC Felt Fl | 383941 | 21257151 | SGT-783701 | 2/1/2025 | 1 | $29.99 | $29.99 |
| CV1403 | Sgt Grit USMC Felt Fl | 383941 | 21264157 | SGT-790713 | 3/6/2025 | 1 | $29.99 | $29.99 |
| CV1403 | Sgt Grit USMC Felt Fl | 358411 | 21264992 | SGT-791552 | 3/11/2025 | 1 | $29.99 | $29.99 |
| CV1411 | Sgt Grit USMC EGA Hun | 576893 | 21263748 | SGT-790310 | 3/4/2025 | 1 | $29.99 | $29.99 |
| CV1411 | Sgt Grit USMC EGA Hun | 308468 | 21259694 | SGT-786248 | 2/14/2025 | 1 | $29.99 | $29.99 |
| CV1411 | Sgt Grit USMC EGA Hun | 378919 | 21256352 | SGT-782916 | 1/28/2025 | 1 | $29.99 | $29.99 |
| CV1411 | Sgt Grit USMC EGA Hun | 1567852 | 21260777 | SGT-787343 | 2/18/2025 | 1 | $29.99 | $29.99 |
| CV1411 | Sgt Grit USMC EGA Hun | 273581 | 21257257 | SGT-783819 | 2/2/2025 | 1 | $29.99 | $29.99 |
| CV1411 | Sgt Grit USMC EGA Hun | 576801 | 21263443 | SGT-790001 | 3/3/2025 | 1 | $29.99 | $29.99 |
| CV1411 | Sgt Grit USMC EGA Hun | 576381 | 21261951 | SGT-788503 | 2/23/2025 | 1 | $29.99 | $29.99 |
| CV1411 | Sgt Grit USMC EGA Hun | 576258 | 21261504 | SGT-788052 | 2/21/2025 | 1 | $29.99 | $29.99 |
| CV1411 | Sgt Grit USMC EGA Hun | 539153 | 21264584 | SGT-791145 | 3/9/2025 | 1 | $29.99 | $29.99 |
| CV1411 | Sgt Grit USMC EGA Hun | 495093 | 21256921 | SGT-783495 | 1/31/2025 | 1 | $29.99 | $29.99 |
| CV1411 | Sgt Grit USMC EGA Hun | 73618 | 21265115 | SGT-791670 | 3/12/2025 | 1 | $29.99 | $29.99 |
| CV1411 | Sgt Grit USMC EGA Hun | 486861 | 21260425 | SGT-786981 | 2/17/2025 | 1 | $29.99 | $29.99 |
| CV1411 | Sgt Grit USMC EGA Hun | 577245 | 21264859 | SGT-791417 | 3/10/2025 | 1 | $29.99 | $29.99 |
| CV1411 | Sgt Grit USMC EGA Hun | 576799 | 21263440 | SGT-789998 | 3/3/2025 | 1 | $29.99 | $29.99 |
| CV1411 | Sgt Grit USMC EGA Hun | 575073 | 21257483 | SGT-784047 | 2/3/2025 | 1 | $29.99 | $29.99 |
| CV1411 | Sgt Grit USMC EGA Hun | 539171 | 21259354 | SGT-785912 | 2/12/2025 | 1 | $29.99 | $29.99 |
| CV1411 | Sgt Grit USMC EGA Hun | 1262372 | 21259276 | SGT-785837 | 2/11/2025 | 1 | $29.99 | $29.99 |
| CV1411 | Sgt Grit USMC EGA Hun | 577218 | 21264746 | SGT-791300 | 3/10/2025 | 1 | $29.99 | $29.99 |
| CV1411 | Sgt Grit USMC EGA Hun | 507430 | 21258640 | SGT-785197 | 2/8/2025 | 1 | $29.99 | $29.99 |
| CV1411 | Sgt Grit USMC EGA Hun | 452031 | 21256101 | SGT-782653 | 1/27/2025 | 1 | $29.99 | $29.99 |
| CV1411 | Sgt Grit USMC EGA Hun | 549333 | 21265375 | SGT-791930 | 3/13/2025 | 1 | $29.99 | $29.99 |
| CV1411 | Sgt Grit USMC EGA Hun | 158806 | 21257099 | SGT-783665 | 2/1/2025 | 1 | $29.99 | $29.99 |
| CV1411 | Sgt Grit USMC EGA Hun | 158806 | 21261418 | SGT-787977 | 2/21/2025 | 1 | $29.99 | $29.99 |
| CV1411 | Sgt Grit USMC EGA Hun | 522523 | 21256296 | SGT-782842 | 1/28/2025 | 2 | $29.99 | $59.98 |
| CV1411 | Sgt Grit USMC EGA Hun | 574995 | 21257269 | SGT-783830 | 2/2/2025 | 1 | $29.99 | $29.99 |
| CV1411 | Sgt Grit USMC EGA Hun | 14582 | 21256537 | SGT-783097 | 1/29/2025 | 1 | $29.99 | $29.99 |
| CV1411 | Sgt Grit USMC EGA Hun | 577404 | 21265390 | SGT-791956 | 3/13/2025 | 1 | $29.99 | $29.99 |
| CV1411 | Sgt Grit USMC EGA Hun | 340596 | 21262563 | SGT-789120 | 2/26/2025 | 1 | $29.99 | $29.99 |
| CV1411 | Sgt Grit USMC EGA Hun | 454201 | 21263614 | SGT-790174 | 3/3/2025 | 1 | $29.99 | $29.99 |
| CV1411 | Sgt Grit USMC EGA Hun | 7936 | 21263627 | SGT-790187 | 3/3/2025 | 1 | $29.99 | $29.99 |
| CV1411 | Sgt Grit USMC EGA Hun | 575551 | 21258875 | SGT-785434 | 2/9/2025 | 1 | $29.99 | $29.99 |
| CV1411 | Sgt Grit USMC EGA Hun | 329890 | 21265145 | SGT-791694 | 3/12/2025 | 1 | $29.99 | $29.99 |
| CV1412 | Sgt Grit USMC EGA Bla | 572304 | 21249728 | SGT-776305 | 12/29/2024 | 1 | $29.99 | $29.99 |
| CV1412 | Sgt Grit USMC EGA Bla | 481470 | 21248242 | SGT-774745 | 12/23/2024 | 1 | $29.99 | $29.99 |
| CV1412 | Sgt Grit USMC EGA Bla | 97044 | 21246247 | SGT-772705 | 12/17/2024 | 1 | $29.99 | $29.99 |
| CV1412 | Sgt Grit USMC EGA Bla | 322130482 | 21253862 | SGT-780418 | 1/16/2025 | 1 | $29.99 | $29.99 |
| CV1412 | Sgt Grit USMC EGA Bla | 68845 | 21248184 | SGT-774726 | 12/23/2024 | 1 | $29.99 | $29.99 |
| CV1412 | Sgt Grit USMC EGA Bla | 68845 | 21250859 | SGT-777444 | 1/2/2025 | 1 | $29.99 | $29.99 |
| CV1412 | Sgt Grit USMC EGA Bla | 430303 | 21264988 | SGT-791542 | 3/11/2025 | 1 | $29.99 | $29.99 |
| CV1412 | Sgt Grit USMC EGA Bla | 568584 | 21241702 | SGT-768211 | 12/10/2024 | 1 | $29.99 | $29.99 |
| CV1412 | Sgt Grit USMC EGA Bla | 322089242 | 21247665 | SGT-774179 | 12/21/2024 | 1 | $29.99 | $29.99 |
| CV1412 | Sgt Grit USMC EGA Bla | 110987 | 21260518 | SGT-787078 | 2/17/2025 | 1 | $29.99 | $29.99 |
| CV1412 | Sgt Grit USMC EGA Bla | 574122 | 21254615 | SGT-781184 | 1/20/2025 | 1 | $29.99 | $29.99 |
| CV1412 | Sgt Grit USMC EGA Bla | 577237 | 21264906 | SGT-791355 | 3/10/2025 | 1 | $29.99 | $29.99 |
| CV1412 | Sgt Grit USMC EGA Bla | 546955 | 21246325 | SGT-772851 | 12/18/2024 | 1 | $29.99 | $29.99 |
| CV1412 | Sgt Grit USMC EGA Bla | 422951 | 21242884 | SGT-769413 | 12/12/2024 | 1 | $29.99 | $29.99 |
| CV1412 | Sgt Grit USMC EGA Bla | 435935 | 21265284 | SGT-791862 | 3/13/2025 | 1 | $29.99 | $29.99 |
| CV1412 | Sgt Grit USMC EGA Bla | 575196 | 21261492 | SGT-788029 | 2/21/2025 | 1 | $29.99 | $29.99 |
| CV1412 | Sgt Grit USMC EGA Bla | 461184 | 21263356 | SGT-789913 | 3/2/2025 | 1 | $29.99 | $29.99 |
| CV1412 | Sgt Grit USMC EGA Bla | 577184 | 21264624 | SGT-791180 | 3/9/2025 | 1 | $29.99 | $29.99 |
| CV1412 | Sgt Grit USMC EGA Bla | 569856 | 21265953 | SGT-792513 | 3/16/2025 | 1 | $29.99 | $29.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CV1412 | Sgt Grit USMC EGA Bla | 501961 | 21250638 SGT-777204 | 1/1/2025 | 1 | $29.99 | $29.99 |
| CV1412 | Sgt Grit USMC EGA Bla | 516093 | 21253379 SGT-779940 | 1/14/2025 | 1 | $29.99 | $29.99 |
| CV1412 | Sgt Grit USMC EGA Bla | 502865 | 21264953 SGT-791513 | 3/11/2025 | 1 | $29.99 | $29.99 |
| CV1412 | Sgt Grit USMC EGA Bla | 2135670 | 21253113 SGT-779657 | 1/13/2025 | 1 | $29.99 | $29.99 |
| CV1412 | Sgt Grit USMC EGA Bla | 370893 | 21262200 SGT-788752 | 2/24/2025 | 1 | $29.99 | $29.99 |
| CV1412 | Sgt Grit USMC EGA Bla | 124238 | 21265344 SGT-791892 | 3/13/2025 | 1 | $29.99 | $29.99 |
| CV1412 | Sgt Grit USMC EGA Bla | 568383 | 21241275 SGT-767792 | 12/9/2024 | 1 | $29.99 | $29.99 |
| CV1412 | Sgt Grit USMC EGA Bla | 1346724 | 21260943 SGT-787506 | 2/19/2025 | 1 | $29.99 | $29.99 |
| CV1412 | Sgt Grit USMC EGA Bla | 123953 | 21257999 SGT-784555 | 2/5/2025 | 1 | $29.99 | $29.99 |
| CV1412 | Sgt Grit USMC EGA Bla | 573979 | 21261065 SGT-787666 | 2/20/2025 | 1 | $29.99 | $29.99 |
| CV1412 | Sgt Grit USMC EGA Bla | 322157614 | 21253160 SGT-779718 | 1/13/2025 | 1 | $29.99 | $29.99 |
| CV1412 | Sgt Grit USMC EGA Bla | 523430 | 21261503 SGT-788001 | 2/21/2025 | 1 | $29.99 | $29.99 |
| CV1412 | Sgt Grit USMC EGA Bla | 572803 | 21250980 SGT-777552 | 1/3/2025 | 1 | $29.99 | $29.99 |
| CV1412 | Sgt Grit USMC EGA Bla | 569221 | 21242976 SGT-769455 | 12/12/2024 | 1 | $29.99 | $29.99 |
| CV1415 | Sgt Grit Corpsman | 576673 | 21263005 SGT-789590 | 2/28/2025 | 1 | $29.99 | $29.99 |
| CV1415 | Sgt Grit Corpsman | 577572 | 21265996 SGT-792554 | 3/16/2025 | 1 | $29.99 | $29.99 |
| CV1415 | Sgt Grit Corpsman | 481602 | 21260590 SGT-787171 | 2/17/2025 | 1 | $29.99 | $29.99 |
| CV1415 | Sgt Grit Corpsman | 544162 | 21264677 SGT-791255 | 3/9/2025 | 1 | $29.99 | $29.99 |
| CV1415 | Sgt Grit Corpsman | 576635 | 21264766 SGT-791341 | 3/10/2025 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 577229 | 21264780 SGT-791337 | 3/10/2025 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 494116 | 21256486 SGT-783052 | 1/29/2025 | 4 | $29.99 | $119.96 |
| CV1416 | USMC Bulldog | 575256 | 21258007 SGT-784562 | 2/5/2025 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 110190 | 21264210 SGT-790771 | 3/7/2025 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 385441 | 21264323 SGT-790875 | 3/7/2025 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 436659 | 21255773 SGT-782328 | 1/25/2025 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 322224120 | 21242194 SGT-768712 | 12/11/2024 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 322181650 | 21265976 SGT-792534 | 3/16/2025 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 322210994 | 21240523 SGT-767091 | 12/8/2024 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 322161153 | 21265471 SGT-792035 | 3/14/2025 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 411514 | 21235731 SGT-762214 | 12/2/2024 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 515173 | 21249713 SGT-776267 | 12/29/2024 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 502305 | 21256587 SGT-783156 | 1/29/2025 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 430303 | 21264988 SGT-791542 | 3/11/2025 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 521246 | 21246984 SGT-773583 | 12/19/2024 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 567764 | 21250126 SGT-776694 | 12/30/2024 | 2 | $29.99 | $59.98 |
| CV1416 | USMC Bulldog | 575264 | 21261516 SGT-788064 | 2/21/2025 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 574315 | 21255227 SGT-781788 | 1/23/2025 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 507827 | 21244914 SGT-771447 | 12/15/2024 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 9213 | 21257669 SGT-784226 | 2/3/2025 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 574122 | 21254615 SGT-781184 | 1/20/2025 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 575333 | 21258234 SGT-784791 | 2/6/2025 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 571265 | 21253085 SGT-779615 | 1/13/2025 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 577222 | 21264765 SGT-791318 | 3/10/2025 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 567174 | 21238653 SGT-765151 | 12/6/2024 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 574498 | 21258035 SGT-784589 | 2/5/2025 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 476911 | 21248474 SGT-775024 | 12/24/2024 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 535000 | 21249941 SGT-776487 | 12/30/2024 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 566986 | 21238245 SGT-764762 | 12/5/2024 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 569983 | 21244484 SGT-771077 | 12/14/2024 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 322138831 | 21261054 SGT-787638 | 2/20/2025 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 573197 | 21252046 SGT-778598 | 1/8/2025 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 322186562 | 21249293 SGT-775850 | 12/27/2024 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 59144 | 21264264 SGT-790820 | 3/7/2025 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 433587 | 21257365 SGT-783936 | 2/2/2025 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 568801 | 21242161 SGT-768683 | 12/11/2024 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 322171207 | 21262194 SGT-788747 | 2/24/2025 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 567624 | 21239592 SGT-766111 | 12/7/2024 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 549507 | 21264671 SGT-791224 | 3/9/2025 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 570345 | 21245246 SGT-771768 | 12/16/2024 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 568446 | 21241397 SGT-767905 | 12/10/2024 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 2071569 | 21255289 SGT-781843 | 1/23/2025 | 1 | $29.99 | $29.99 |

| CV1416 | USMC Bulldog | 573939 | 21254103 SGT-780662 | 1/18/2025 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 522523 | 21253126 SGT-779678 | 1/13/2025 | 2 | $29.99 | $59.98 |
| CV1416 | USMC Bulldog | 303802 | 21258532 SGT-785085 | 2/8/2025 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 577241 | 21264826 SGT-791395 | 3/10/2025 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 575436 | 21258559 SGT-785108 | 2/8/2025 | 2 | $29.99 | $59.98 |
| CV1416 | USMC Bulldog | 508071 | 21255021 SGT-781580 | 1/22/2025 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 573714 | 21263156 SGT-789710 | 3/1/2025 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 406883 | 21240348 SGT-766861 | 12/8/2024 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 507574 | 21260271 SGT-786868 | 2/16/2025 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 98649 | 21252800 SGT-779383 | 1/11/2025 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 574712 | 21256468 SGT-783036 | 1/29/2025 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 62671 | 21241276 SGT-767783 | 12/9/2024 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 577489 | 21265701 SGT-792272 | 3/15/2025 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 576751 | 21263261 SGT-789807 | 3/2/2025 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 322104219 | 21243764 SGT-770261 | 12/13/2024 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 127286 | 21247402 SGT-773971 | 12/20/2024 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 256752 | 21237382 SGT-763865 | 12/4/2024 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 329890 | 21265145 SGT-791694 | 3/12/2025 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 573568 | 21253047 SGT-779604 | 1/13/2025 | 1 | $29.99 | $29.99 |
| CV1416 | USMC Bulldog | 574720 | 21256500 SGT-783050 | 1/29/2025 | 1 | $29.99 | $29.99 |
| CV2201-CLROD | Tun Tavern Cover - OD | 376134 | 21264352 SGT-790921 | 3/7/2025 | 1 | $29.99 | $29.99 |
| CV2201-CLROD | Tun Tavern Cover - OD | 561452 | 21224801 SGT-751294 | 11/10/2024 | 1 | $29.99 | $29.99 |
| CV2201-CLROD | Tun Tavern Cover - OD | 154560 | 21249280 SGT-775844 | 12/27/2024 | 1 | $29.99 | $29.99 |
| CV2201-CLROD | Tun Tavern Cover - OD | 512446 | 21225832 SGT-752278 | 11/11/2024 | 1 | $29.99 | $29.99 |
| CV2201-CLROD | Tun Tavern Cover - OD | 322061670 | 21248809 SGT-775364 | 12/25/2024 | 1 | $29.99 | $29.99 |
| CV2201-CLROD | Tun Tavern Cover - OD | 32287962 | 21244889 SGT-771408 | 12/15/2024 | 1 | $29.99 | $29.99 |
| CV2201-CLROD | Tun Tavern Cover - OD | 548568 | 21242445 SGT-768999 | 12/11/2024 | 1 | $29.99 | $29.99 |
| CV2201-CLROD | Tun Tavern Cover - OD | 571523 | 21247832 SGT-774361 | 12/21/2024 | 1 | $29.99 | $29.99 |
| CV2201-CLROD | Tun Tavern Cover - OD | 510651 | 21257749 SGT-784305 | 2/4/2025 | 1 | $29.99 | $29.99 |
| CV2201-CLROD | Tun Tavern Cover - OD | 272773 | 21237927 SGT-764432 | 12/5/2024 | 2 | $29.99 | $59.98 |
| CV2201-CLROD | Tun Tavern Cover - OD | 573810 | 21253692 SGT-780231 | 1/16/2025 | 2 | $29.99 | $59.98 |
| CV2201-CLROD | Tun Tavern Cover - OD | 508601 | 21224197 SGT-750681 | 11/9/2024 | 1 | $29.99 | $29.99 |
| CV2201-CLROD | Tun Tavern Cover - OD | 566409 | 21236904 SGT-763377 | 12/3/2024 | 1 | $29.99 | $29.99 |
| CV2201-CLROD | Tun Tavern Cover - OD | 244625 | 21255498 SGT-782057 | 1/24/2025 | 1 | $29.99 | $29.99 |
| CV2201-CLROD | Tun Tavern Cover - OD | 550843 | 21255983 SGT-782540 | 1/26/2025 | 1 | $29.99 | $29.99 |
| CV2201-CLROD | Tun Tavern Cover - OD | 1281551 | 21225538 SGT-752044 | 11/11/2024 | 1 | $29.99 | $29.99 |
| CV2201-CLROD | Tun Tavern Cover - OD | 573464 | 21252794 SGT-779375 | 1/11/2025 | 1 | $29.99 | $29.99 |
| CV2201-CLROD | Tun Tavern Cover - OD | 297447 | 21261596 SGT-788158 | 2/22/2025 | 1 | $29.99 | $29.99 |
| CV2201-CLROD | Tun Tavern Cover - OD | 561097 | 21223922 SGT-750400 | 11/8/2024 | 1 | $29.99 | $29.99 |
| CV2201-CLROD | Tun Tavern Cover - OD | 1099060 | 21236205 SGT-762765 | 12/2/2024 | 1 | $29.99 | $29.99 |
| CV2201-CLROD | Tun Tavern Cover - OD | 566137 | 21236261 SGT-762870 | 12/2/2024 | 1 | $29.99 | $29.99 |
| CV2201-CLROD | Tun Tavern Cover - OD | 2146825 | 21224556 SGT-751053 | 11/9/2024 | 1 | $29.99 | $29.99 |
| CV2201-CLROD | Tun Tavern Cover - OD | 103041 | 21246310 SGT-772823 | 12/18/2024 | 1 | $29.99 | $29.99 |
| CV2201-CLROD | Tun Tavern Cover - OD | 577246 | 21264860 SGT-791415 | 3/10/2025 | 1 | $29.99 | $29.99 |
| CV2201-CLROD | Tun Tavern Cover - OD | 504970 | 21224138 SGT-750618 | 11/9/2024 | 1 | $29.99 | $29.99 |
| CV2201-CLROD | Tun Tavern Cover - OD | 188386 | 21260661 SGT-787210 | 2/18/2025 | 1 | $29.99 | $29.99 |
| CV2201-CLROD | Tun Tavern Cover - OD | 561588 | 21225139 SGT-751584 | 11/10/2024 | 1 | $29.99 | $29.99 |
| CV2201-CLROD | Tun Tavern Cover - OD | 516670 | 21265260 SGT-791819 | 3/13/2025 | 1 | $29.99 | $29.99 |
| CV2201-CLROD | Tun Tavern Cover - OD | 374623 | 21224435 SGT-750916 | 11/9/2024 | 1 | $29.99 | $29.99 |
| CV2201-CLROD | Tun Tavern Cover - OD | 563749 | 21230554 SGT-757028 | 11/22/2024 | 1 | $29.99 | $29.99 |
| CV2201-CLROD | Tun Tavern Cover - OD | 322072187 | 21230879 SGT-757354 | 11/23/2024 | 1 | $29.99 | $29.99 |
| CV2201-CLROD | Tun Tavern Cover - OD | 572000 | 21248972 SGT-775524 | 12/26/2024 | 1 | $29.99 | $29.99 |
| CV2201-CLROD | Tun Tavern Cover - OD | 561690 | 21225368 SGT-751844 | 11/11/2024 | 1 | $29.99 | $29.99 |
| CV2201-CLROD | Tun Tavern Cover - OD | 322187838 | 21248537 SGT-775081 | 12/24/2024 | 1 | $29.99 | $29.99 |
| CV2201-CLROD | Tun Tavern Cover - OD | 577547 | 21265917 SGT-792486 | 3/16/2025 | 1 | $29.99 | $29.99 |
| CV2201-CLROD | Tun Tavern Cover - OD | 430755 | 21260994 SGT-787558 | 2/19/2025 | 1 | $29.99 | $29.99 |
| CV2201-CLROD | Tun Tavern Cover - OD | 572868 | 21251168 SGT-777733 | 1/4/2025 | 1 | $29.99 | $29.99 |
| CV2201-CLROD | Tun Tavern Cover - OD | 572803 | 21250980 SGT-777552 | 1/3/2025 | 1 | $29.99 | $29.99 |
| CV2201-CLROD | Tun Tavern Cover - OD | 575509 | 21258763 SGT-785319 | 2/9/2025 | 1 | $29.99 | $29.99 |
| CV2201-CLROD | Tun Tavern Cover - OD | 564479 | 21232392 SGT-758882 | 11/26/2024 | 1 | $29.99 | $29.99 |
| CV2204 | EGA Flag Cover | 374665 | 21262438 SGT-789000 | 2/26/2025 | 1 | $29.99 | $29.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CV2204 | EGA Flag Cover | 374665 | 21258789 SGT-785340 | 2/9/2025 | 1 | $29.99 | $29.99 |
| CV2204 | EGA Flag Cover | 408662 | 21264101 SGT-790667 | 3/6/2025 | 1 | $29.99 | $29.99 |
| CV2204 | EGA Flag Cover | 507454 | 21265539 SGT-792109 | 3/14/2025 | 1 | $29.99 | $29.99 |
| CV2204 | EGA Flag Cover | 108924 | 21259515 SGT-786073 | 2/13/2025 | 1 | $29.99 | $29.99 |
| CV2204 | EGA Flag Cover | 153826 | 21253670 SGT-780247 | 1/16/2025 | 3 | $29.99 | $89.97 |
| CV2204 | EGA Flag Cover | 194654 | 21264809 SGT-791350 | 3/10/2025 | 1 | $29.99 | $29.99 |
| CV2204 | EGA Flag Cover | 363236 | 21257730 SGT-784304 | 2/4/2025 | 1 | $29.99 | $29.99 |
| CV2204 | EGA Flag Cover | 574407 | 21255539 SGT-782101 | 1/24/2025 | 1 | $29.99 | $29.99 |
| CV2204 | EGA Flag Cover | 322110064 | 21259126 SGT-785689 | 2/10/2025 | 1 | $29.99 | $29.99 |
| CV2204 | EGA Flag Cover | 322110064 | 21259126 SGT-785689 | 2/10/2025 | 1 | $29.99 | $29.99 |
| CV2204 | EGA Flag Cover | 481257 | 21259107 SGT-785645 | 2/10/2025 | 1 | $29.99 | $29.99 |
| CV2204 | EGA Flag Cover | 322205694 | 21265345 SGT-791908 | 3/13/2025 | 1 | $29.99 | $29.99 |
| CV2204 | EGA Flag Cover | 575686 | 21259246 SGT-785815 | 2/11/2025 | 1 | $29.99 | $29.99 |
| CV2204 | EGA Flag Cover | 575775 | 21259556 SGT-786121 | 2/13/2025 | 1 | $29.99 | $29.99 |
| CV2204 | EGA Flag Cover | 485876 | 21263741 SGT-790304 | 3/4/2025 | 1 | $29.99 | $29.99 |
| CV2204 | EGA Flag Cover | 576804 | 21263455 SGT-790008 | 3/3/2025 | 1 | $29.99 | $29.99 |
| CV2204 | EGA Flag Cover | 202112 | 21264694 SGT-791270 | 3/9/2025 | 1 | $29.99 | $29.99 |
| CV2204 | EGA Flag Cover | 312231 | 21265403 SGT-791938 | 3/13/2025 | 1 | $29.99 | $29.99 |
| CV2204 | EGA Flag Cover | 383941 | 21264157 SGT-790713 | 3/6/2025 | 1 | $29.99 | $29.99 |
| CV2300 | Marines Leather Patch | 572304 | 21249728 SGT-776305 | 12/29/2024 | 1 | $29.99 | $29.99 |
| CV2300 | Marines Leather Patch | 572877 | 21251196 SGT-777745 | 1/4/2025 | 1 | $29.99 | $29.99 |
| CV2300 | Marines Leather Patch | 571465 | 21247698 SGT-774223 | 12/21/2024 | 1 | $29.99 | $29.99 |
| CV2300 | Marines Leather Patch | 571952 | 21248845 SGT-775401 | 12/25/2024 | 1 | $29.99 | $29.99 |
| CV2300 | Marines Leather Patch | 119868 | 21253346 SGT-779903 | 1/14/2025 | 1 | $29.99 | $29.99 |
| CV2300 | Marines Leather Patch | 447600 | 21252546 SGT-779115 | 1/10/2025 | 1 | $29.99 | $29.99 |
| CV2301 | Marines Black Shadow | 484779 | 21264785 SGT-791345 | 3/10/2025 | 1 | $24.99 | $24.99 |
| CV2301 | Marines Black Shadow | 569465 | 21243460 SGT-770007 | 12/13/2024 | 1 | $24.99 | $24.99 |
| CV2301 | Marines Black Shadow | 570201 | 21244960 SGT-771470 | 12/15/2024 | 1 | $24.99 | $24.99 |
| CV2301 | Marines Black Shadow | 570287 | 21245127 SGT-771558 | 12/15/2024 | 1 | $24.99 | $24.99 |
| CV2301 | Marines Black Shadow | 477636 | 21257687 SGT-784240 | 2/4/2025 | 1 | $24.99 | $24.99 |
| CV2301 | Marines Black Shadow | 573182 | 21252005 SGT-778561 | 1/8/2025 | 1 | $24.99 | $24.99 |
| CV2301 | Marines Black Shadow | 571658 | 21248146 SGT-774683 | 12/23/2024 | 1 | $24.99 | $24.99 |
| CV2301 | Marines Black Shadow | 365440 | 21263914 SGT-790468 | 3/5/2025 | 1 | $24.99 | $24.99 |
| CV2301 | Marines Black Shadow | 1195537 | 21265165 SGT-791724 | 3/12/2025 | 2 | $24.99 | $49.98 |
| CV2301 | Marines Black Shadow | 262305 | 21265334 SGT-791891 | 3/13/2025 | 1 | $24.99 | $24.99 |
| CV2301 | Marines Black Shadow | 576821 | 21263505 SGT-790062 | 3/3/2025 | 1 | $24.99 | $24.99 |
| CV2302 | Marines Red Shadow Co | 439378 | 21260486 SGT-787049 | 2/17/2025 | 1 | $24.99 | $24.99 |
| CV2302 | Marines Red Shadow Co | 483499 | 21246568 SGT-773004 | 12/18/2024 | 1 | $24.99 | $24.99 |
| CV2302 | Marines Red Shadow Co | 576597 | 21262743 SGT-789295 | 2/27/2025 | 1 | $24.99 | $24.99 |
| CV2302 | Marines Red Shadow Co | 1724 | 21258144 SGT-784701 | 2/6/2025 | 1 | $24.99 | $24.99 |
| CV2302 | Marines Red Shadow Co | 2392523 | 21246786 SGT-773386 | 12/19/2024 | 1 | $24.99 | $24.99 |
| CV2302 | Marines Red Shadow Co | 576928 | 21263845 SGT-790400 | 3/5/2025 | 1 | $24.99 | $24.99 |
| CV2302 | Marines Red Shadow Co | 396985 | 21251193 SGT-777751 | 1/4/2025 | 1 | $24.99 | $24.99 |
| CV2302 | Marines Red Shadow Co | 322169958 | 21237424 SGT-763962 | 12/4/2024 | 3 | $24.99 | $74.97 |
| CV2302 | Marines Red Shadow Co | 303962 | 21247047 SGT-773610 | 12/19/2024 | 1 | $24.99 | $24.99 |
| CV2302 | Marines Red Shadow Co | 573914 | 21254022 SGT-780582 | 1/17/2025 | 1 | $24.99 | $24.99 |
| CV2302 | Marines Red Shadow Co | 13463 | 21252969 SGT-779522 | 1/12/2025 | 1 | $24.99 | $24.99 |
| CV2302 | Marines Red Shadow Co | 548955 | 21265325 SGT-791882 | 3/13/2025 | 1 | $24.99 | $24.99 |
| CV2302 | Marines Red Shadow Co | 400005 | 21265245 SGT-791804 | 3/12/2025 | 1 | $24.99 | $24.99 |
| CV2302 | Marines Red Shadow Co | 49908 | 21247418 SGT-773962 | 12/20/2024 | 1 | $24.99 | $24.99 |
| CV2302 | Marines Red Shadow Co | 216115 | 21256876 SGT-783423 | 1/31/2025 | 1 | $24.99 | $24.99 |
| CV2302 | Marines Red Shadow Co | 572879 | 21251199 SGT-777761 | 1/4/2025 | 1 | $24.99 | $24.99 |
| CV2302 | Marines Red Shadow Co | 576627 | 21265978 SGT-792547 | 3/16/2025 | 1 | $24.99 | $24.99 |
| CV2302 | Marines Red Shadow Co | 576627 | 21262822 SGT-789388 | 2/27/2025 | 1 | $24.99 | $24.99 |
| CV2302 | Marines Red Shadow Co | 571584 | 21247968 SGT-774531 | 12/22/2024 | 1 | $24.99 | $24.99 |
| CV2302 | Marines Red Shadow Co | 573560 | 21253017 SGT-779578 | 1/12/2025 | 1 | $24.99 | $24.99 |
| CV2302 | Marines Red Shadow Co | 524776 | 21250339 SGT-776902 | 12/31/2024 | 1 | $24.99 | $24.99 |
| CV2305 | MCRD Parris Island Co | 376595 | 21249749 SGT-776311 | 12/29/2024 | 1 | $19.99 | $19.99 |
| CV2305 | MCRD Parris Island Co | 496320 | 21245992 SGT-772518 | 12/17/2024 | 1 | $19.99 | $19.99 |
| CV2305 | MCRD Parris Island Co | 574356 | 21255375 SGT-781862 | 1/23/2025 | 1 | $19.99 | $19.99 |
| CV2305 | MCRD Parris Island Co | 565153 | 21233964 SGT-760459 | 11/29/2024 | 1 | $19.99 | $19.99 |

| CV2305 | MCRD Parris Island Co | 573403 | 21252633 SGT-779189 | 1/11/2025 | 1 | $19.99 | $19.99 |
| CV2305 | MCRD Parris Island Co | 567377 | 21251434 SGT-778000 | 1/5/2025 | 1 | $19.99 | $19.99 |
| CV2305 | MCRD Parris Island Co | 2025765 | 21254989 SGT-781552 | 1/22/2025 | 1 | $19.99 | $19.99 |
| CV2305 | MCRD Parris Island Co | 573138 | 21251902 SGT-778458 | 1/7/2025 | 1 | $19.99 | $19.99 |
| CV2305 | MCRD Parris Island Co | 573503 | 21252890 SGT-779454 | 1/12/2025 | 1 | $19.99 | $19.99 |
| CV2305 | MCRD Parris Island Co | 351604 | 21234401 SGT-760895 | 11/30/2024 | 1 | $19.99 | $19.99 |
| CV2305 | MCRD Parris Island Co | 292498 | 21245756 SGT-772279 | 12/16/2024 | 1 | $19.99 | $19.99 |
| CV2305 | MCRD Parris Island Co | 70040 | 21241671 SGT-768178 | 12/10/2024 | 1 | $19.99 | $19.99 |
| CV2306 | USMC EGA Performance | 59171 | 21264068 SGT-790641 | 3/6/2025 | 1 | $24.99 | $24.99 |
| CV2306 | USMC EGA Performance | 502315 | 21263420 SGT-789974 | 3/2/2025 | 2 | $24.99 | $49.98 |
| CV2306 | USMC EGA Performance | 5308 | 21265514 SGT-792075 | 3/14/2025 | 1 | $24.99 | $24.99 |
| CV2306 | USMC EGA Performance | 573511 | 21252911 SGT-779468 | 1/12/2025 | 1 | $24.99 | $24.99 |
| CV2306 | USMC EGA Performance | 395709 | 21265779 SGT-792329 | 3/15/2025 | 1 | $24.99 | $24.99 |
| CV2306 | USMC EGA Performance | 149357 | 21253746 SGT-780330 | 1/16/2025 | 1 | $24.99 | $24.99 |
| CV2306 | USMC EGA Performance | 455705 | 21265219 SGT-791792 | 3/12/2025 | 1 | $24.99 | $24.99 |
| CV2306 | USMC EGA Performance | 322132840 | 21258520 SGT-785076 | 2/8/2025 | 1 | $24.99 | $24.99 |
| CV2306 | USMC EGA Performance | 426995 | 21257625 SGT-784208 | 2/3/2025 | 1 | $24.99 | $24.99 |
| CV2306 | USMC EGA Performance | 577242 | 21264830 SGT-791394 | 3/10/2025 | 1 | $24.99 | $24.99 |
| CV2306 | USMC EGA Performance | 2381899 | 21263345 SGT-789902 | 3/2/2025 | 1 | $24.99 | $24.99 |
| CV2306 | USMC EGA Performance | 577041 | 21264171 SGT-790731 | 3/6/2025 | 1 | $24.99 | $24.99 |
| CV2306 | USMC EGA Performance | 575755 | 21259486 SGT-786031 | 2/12/2025 | 1 | $24.99 | $24.99 |
| CV2306 | USMC EGA Performance | 575290 | 21258088 SGT-784647 | 2/5/2025 | 1 | $24.99 | $24.99 |
| CV2307 | Vietnam Ribbon Vetera | 575037 | 21257364 SGT-783914 | 2/2/2025 | 1 | $19.99 | $19.99 |
| CV2307 | Vietnam Ribbon Vetera | 535007 | 21253705 SGT-780270 | 1/16/2025 | 1 | $19.99 | $19.99 |
| CV2307 | Vietnam Ribbon Vetera | 309887 | 21261716 SGT-788273 | 2/22/2025 | 1 | $19.99 | $19.99 |
| CV2307 | Vietnam Ribbon Vetera | 573592 | 21253106 SGT-779656 | 1/13/2025 | 1 | $19.99 | $19.99 |
| CV2307 | Vietnam Ribbon Vetera | 131967 | 21252137 SGT-778688 | 1/8/2025 | 1 | $19.99 | $19.99 |
| CV2307 | Vietnam Ribbon Vetera | 574369 | 21255409 SGT-781972 | 1/24/2025 | 1 | $19.99 | $19.99 |
| CV2307 | Vietnam Ribbon Vetera | 174511 | 21251808 SGT-778349 | 1/7/2025 | 1 | $19.99 | $19.99 |
| CV2310 | Marpat Camo EGA Cover | 577104 | 21264363 SGT-790926 | 3/7/2025 | 1 | $29.99 | $29.99 |
| CV2310 | Marpat Camo EGA Cover | 576807 | 21263464 SGT-790022 | 3/3/2025 | 1 | $29.99 | $29.99 |
| CV2310 | Marpat Camo EGA Cover | 576994 | 21264048 SGT-790609 | 3/6/2025 | 1 | $29.99 | $29.99 |
| CV2310 | Marpat Camo EGA Cover | 561085 | 21263843 SGT-790418 | 3/5/2025 | 1 | $29.99 | $29.99 |
| CV2310 | Marpat Camo EGA Cover | 519276 | 21264097 SGT-790662 | 3/6/2025 | 1 | $29.99 | $29.99 |
| CV2310 | Marpat Camo EGA Cover | 322050037 | 21261643 SGT-788200 | 2/22/2025 | 1 | $29.99 | $29.99 |
| CV2310 | Marpat Camo EGA Cover | 576744 | 21263250 SGT-789808 | 3/2/2025 | 1 | $29.99 | $29.99 |
| CV2310 | Marpat Camo EGA Cover | 577277 | 21264962 SGT-791520 | 3/11/2025 | 1 | $29.99 | $29.99 |
| CV2310 | Marpat Camo EGA Cover | 576185 | 21261253 SGT-787796 | 2/20/2025 | 1 | $29.99 | $29.99 |
| CV2310 | Marpat Camo EGA Cover | 547524 | 21263103 SGT-789668 | 3/1/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 1990386 | 21263008 SGT-789587 | 2/28/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 574745 | 21256555 SGT-783102 | 1/29/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 224754 | 21265780 SGT-792339 | 3/15/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 475503 | 21262168 SGT-788727 | 2/24/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 109048 | 21259108 SGT-785658 | 2/10/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 575182 | 21257795 SGT-784355 | 2/4/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 576015 | 21260547 SGT-787122 | 2/17/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 132614 | 21263095 SGT-789654 | 3/1/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 322121279 | 21263592 SGT-790134 | 3/3/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 574078 | 21262034 SGT-788594 | 2/23/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 574909 | 21257026 SGT-783587 | 1/31/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 87887 | 21258246 SGT-784810 | 2/6/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 346440 | 21262308 SGT-788864 | 2/25/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 572843 | 21251098 SGT-777655 | 1/3/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 193556 | 21259861 SGT-786424 | 2/15/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 552956 | 21249882 SGT-776437 | 12/29/2024 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 567164 | 21253162 SGT-779719 | 1/13/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 505879 | 21253846 SGT-780373 | 1/16/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 575923 | 21260172 SGT-786728 | 2/16/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 65019 | 21255677 SGT-782210 | 1/25/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 572342 | 21249838 SGT-776403 | 12/29/2024 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 575072 | 21257480 SGT-784038 | 2/3/2025 | 1 | $29.99 | $29.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CV2311 | USMC Veteran Bar Truc | 322112988 | 21264287 SGT-790855 | 3/7/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 403164 | 21253660 SGT-780221 | 1/16/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 562751 | 21249741 SGT-776304 | 12/29/2024 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 322078659 | 21255562 SGT-782116 | 1/24/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 382256 | 21261274 SGT-787844 | 2/20/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 575728 | 21259371 SGT-785935 | 2/12/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 135743 | 21265730 SGT-792287 | 3/15/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 573014 | 21251540 SGT-778099 | 1/6/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 574945 | 21257108 SGT-783672 | 2/1/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 299784 | 21257704 SGT-784261 | 2/4/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 572885 | 21251214 SGT-777786 | 1/4/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 174641 | 21261908 SGT-788456 | 2/23/2025 | 2 | $29.99 | $59.98 |
| CV2311 | USMC Veteran Bar Truc | 572452 | 21250151 SGT-776728 | 12/30/2024 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 477270 | 21257809 SGT-784393 | 2/4/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 574287 | 21255122 SGT-781674 | 1/22/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 527755 | 21249527 SGT-776100 | 12/28/2024 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 322088056 | 21254976 SGT-781535 | 1/22/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 1099060 | 21251122 SGT-777683 | 1/3/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 522509 | 21266064 SGT-792630 | 3/17/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 572526 | 21250335 SGT-776900 | 12/31/2024 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 574452 | 21255676 SGT-782208 | 1/25/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 421473 | 21264183 SGT-790745 | 3/6/2025 | 1 | $25.50 | $25.50 |
| CV2311 | USMC Veteran Bar Truc | 546279 | 21262860 SGT-789418 | 2/28/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 576094 | 21260896 SGT-787453 | 2/19/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 396248 | 21262880 SGT-789434 | 2/28/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 573548 | 21252991 SGT-779546 | 1/12/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 220325 | 21259732 SGT-786288 | 2/14/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 273363 | 21259487 SGT-786048 | 2/12/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 124238 | 21265344 SGT-791892 | 3/13/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 575298 | 21263637 SGT-790197 | 3/4/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 572763 | 21250850 SGT-777424 | 1/2/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 212039 | 21260009 SGT-786584 | 2/15/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 576371 | 21261912 SGT-788471 | 2/23/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 374622 | 21256483 SGT-783042 | 1/29/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 495546 | 21263975 SGT-790525 | 3/5/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 304023 | 21254511 SGT-781086 | 1/19/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 98736 | 21263432 SGT-789990 | 3/3/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 565617 | 21252253 SGT-778804 | 1/9/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 576238 | 21261455 SGT-788022 | 2/21/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 572773 | 21250890 SGT-777431 | 1/2/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 534817 | 21253639 SGT-780206 | 1/15/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 516 | 21262971 SGT-789541 | 2/28/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 575285 | 21258076 SGT-784635 | 2/5/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 572325 | 21249793 SGT-776350 | 12/29/2024 | 2 | $29.99 | $59.98 |
| CV2311 | USMC Veteran Bar Truc | 521447 | 21258183 SGT-784735 | 2/6/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 574729 | 21256518 SGT-783077 | 1/29/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 575180 | 21257791 SGT-784343 | 2/4/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 53529 | 21255880 SGT-782432 | 1/26/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 53529 | 21261675 SGT-788230 | 2/22/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 322240635 | 21263823 SGT-790383 | 3/5/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 70040 | 21251217 SGT-777766 | 1/4/2025 | 1 | $29.99 | $29.99 |
| CV2311 | USMC Veteran Bar Truc | 571955 | 21248848 SGT-775407 | 12/25/2024 | 1 | $29.99 | $29.99 |
| CV2315 | USMC Marpat Camo Truc | 437765 | 21248124 SGT-774658 | 12/22/2024 | 1 | $29.99 | $29.99 |
| CV2315 | USMC Marpat Camo Truc | 577289 | 21265012 SGT-791579 | 3/11/2025 | 1 | $29.99 | $29.99 |
| CV2315 | USMC Marpat Camo Truc | 765 | 21258011 SGT-784564 | 2/5/2025 | 1 | $29.99 | $29.99 |
| CV2315 | USMC Marpat Camo Truc | 487799 | 21260024 SGT-786576 | 2/15/2025 | 1 | $29.99 | $29.99 |
| CV2315 | USMC Marpat Camo Truc | 322078659 | 21255562 SGT-782116 | 1/24/2025 | 1 | $29.99 | $29.99 |
| CV2315 | USMC Marpat Camo Truc | 162518 | 21256103 SGT-782651 | 1/27/2025 | 1 | $29.99 | $29.99 |
| CV2315 | USMC Marpat Camo Truc | 570383 | 21245329 SGT-771862 | 12/16/2024 | 1 | $29.99 | $29.99 |
| CV2315 | USMC Marpat Camo Truc | 2518881 | 21255190 SGT-781759 | 1/23/2025 | 1 | $29.99 | $29.99 |
| CV2315 | USMC Marpat Camo Truc | 482452 | 21262738 SGT-789301 | 2/27/2025 | 1 | $29.99 | $29.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CV2315 | USMC Marpat Camo Truc | 191622 | 21264275 SGT-790823 | 3/7/2025 | 1 | $29.99 | $29.99 |
| CV2315 | USMC Marpat Camo Truc | 266293 | 21259968 SGT-786478 | 2/15/2025 | 1 | $29.99 | $29.99 |
| CV2315 | USMC Marpat Camo Truc | 575158 | 21257733 SGT-784277 | 2/4/2025 | 1 | $29.99 | $29.99 |
| CV2315 | USMC Marpat Camo Truc | 322119726 | 21242971 SGT-769473 | 12/12/2024 | 1 | $29.99 | $29.99 |
| CV2315 | USMC Marpat Camo Truc | 477672 | 21265424 SGT-791985 | 3/14/2025 | 1 | $29.99 | $29.99 |
| CV2315 | USMC Marpat Camo Truc | 452239 | 21262231 SGT-788789 | 2/24/2025 | 1 | $29.99 | $29.99 |
| CV2315 | USMC Marpat Camo Truc | 575576 | 21258938 SGT-785493 | 2/9/2025 | 1 | $29.99 | $29.99 |
| CV2315 | USMC Marpat Camo Truc | 398754 | 21253229 SGT-779790 | 1/13/2025 | 1 | $29.99 | $29.99 |
| CV2315 | USMC Marpat Camo Truc | 575555 | 21258882 SGT-785429 | 2/9/2025 | 1 | $29.99 | $29.99 |
| CV2315 | USMC Marpat Camo Truc | 161150 | 21258378 SGT-784949 | 2/7/2025 | 1 | $29.99 | $29.99 |
| CV2315 | USMC Marpat Camo Truc | 574729 | 21256518 SGT-783077 | 1/29/2025 | 1 | $29.99 | $29.99 |
| CV2315 | USMC Marpat Camo Truc | 547524 | 21263103 SGT-789668 | 3/1/2025 | 1 | $29.99 | $29.99 |
| CV2315 | USMC Marpat Camo Truc | 569055 | 21242658 SGT-769181 | 12/12/2024 | 1 | $29.99 | $29.99 |
| CV2408 | Grumpy Old Marine OD | 543680 | 21265931 SGT-792488 | 3/16/2025 | 1 | $24.99 | $24.99 |
| CV2408 | Grumpy Old Marine OD | 322188901 | 21261578 SGT-788136 | 2/22/2025 | 1 | $24.99 | $24.99 |
| CV2408 | Grumpy Old Marine OD | 135567 | 21260027 SGT-786570 | 2/15/2025 | 1 | $24.99 | $24.99 |
| CV2408 | Grumpy Old Marine OD | 265896 | 21260291 SGT-786863 | 2/16/2025 | 1 | $24.99 | $24.99 |
| CV2408 | Grumpy Old Marine OD | 509033 | 21262203 SGT-788749 | 2/24/2025 | 1 | $24.99 | $24.99 |
| CV2408 | Grumpy Old Marine OD | 576785 | 21263544 SGT-790104 | 3/3/2025 | 1 | $24.99 | $24.99 |
| CV2408 | Grumpy Old Marine OD | 442689 | 21262945 SGT-789502 | 2/28/2025 | 1 | $24.99 | $24.99 |
| CV2408 | Grumpy Old Marine OD | 239843 | 21261001 SGT-787557 | 2/19/2025 | 1 | $24.99 | $24.99 |
| CV2408 | Grumpy Old Marine OD | 322063229 | 21260093 SGT-786652 | 2/16/2025 | 1 | $24.99 | $24.99 |
| CV2408 | Grumpy Old Marine OD | 442346 | 21264855 SGT-791420 | 3/10/2025 | 1 | $24.99 | $24.99 |
| CV2408 | Grumpy Old Marine OD | 174105 | 21261482 SGT-788037 | 2/21/2025 | 1 | $24.99 | $24.99 |
| CV2408 | Grumpy Old Marine OD | 498336 | 21265836 SGT-792401 | 3/15/2025 | 1 | $24.99 | $24.99 |
| CV2408 | Grumpy Old Marine OD | 322134553 | 21264522 SGT-791069 | 3/8/2025 | 1 | $24.99 | $24.99 |
| CV2408 | Grumpy Old Marine OD | 550328 | 21264447 SGT-791012 | 3/8/2025 | 1 | $24.99 | $24.99 |
| CV2408 | Grumpy Old Marine OD | 498483 | 21263438 SGT-789996 | 3/3/2025 | 1 | $24.99 | $24.99 |
| CV2408 | Grumpy Old Marine OD | 265200 | 21264075 SGT-790637 | 3/6/2025 | 1 | $24.99 | $24.99 |
| CV2408 | Grumpy Old Marine OD | 576486 | 21262373 SGT-788929 | 2/25/2025 | 1 | $24.99 | $24.99 |
| CV2408 | Grumpy Old Marine OD | 577470 | 21265622 SGT-792190 | 3/14/2025 | 1 | $24.99 | $24.99 |
| CV2408 | Grumpy Old Marine OD | 369885 | 21260438 SGT-786965 | 2/17/2025 | 1 | $24.99 | $24.99 |
| CV2408 | Grumpy Old Marine OD | 59664 | 21265454 SGT-792019 | 3/14/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 423647 | 21257960 SGT-784524 | 2/5/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 574198 | 21254850 SGT-781400 | 1/21/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 322102957 | 21250564 SGT-777099 | 1/1/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 574997 | 21257273 SGT-783844 | 2/2/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 561086 | 21259464 SGT-786019 | 2/12/2025 | 2 | $24.99 | $49.98 |
| CV2416 | USMC Veteran With EGA | 515671 | 21250616 SGT-777173 | 1/1/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 12228 | 21265246 SGT-791806 | 3/13/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 12228 | 21260839 SGT-787396 | 2/19/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 575225 | 21257928 SGT-784469 | 2/5/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 1484865 | 21255334 SGT-781896 | 1/23/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 377086 | 21257313 SGT-783868 | 2/2/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 575256 | 21258007 SGT-784562 | 2/5/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 576015 | 21260547 SGT-787122 | 2/17/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 566952 | 21256152 SGT-782707 | 1/27/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 158030 | 21252435 SGT-779024 | 1/10/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 2553095 | 21263797 SGT-790351 | 3/4/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 573377 | 21252568 SGT-779134 | 1/10/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 576571 | 21262671 SGT-789230 | 2/27/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 576383 | 21261967 SGT-788517 | 2/23/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 576383 | 21265773 SGT-792359 | 3/15/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 573247 | 21252207 SGT-778760 | 1/8/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 574020 | 21254344 SGT-780898 | 1/18/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 576421 | 21262109 SGT-788666 | 2/24/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 126599 | 21260077 SGT-786638 | 2/15/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 574456 | 21255689 SGT-782246 | 1/25/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 576830 | 21263531 SGT-790100 | 3/3/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 575410 | 21258475 SGT-785039 | 2/7/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 322191142 | 21253336 SGT-779890 | 1/14/2025 | 1 | $24.99 | $24.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CV2416 | USMC Veteran With EGA | 346440 | 21262308 SGT-788864 | 2/25/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 154560 | 21249280 SGT-775844 | 12/27/2024 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 2374 | 21265670 SGT-792231 | 3/15/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 2171981 | 21261277 SGT-787859 | 2/20/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 576607 | 21262764 SGT-789307 | 2/27/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 435372 | 21262940 SGT-789495 | 2/28/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 322187244 | 21262235 SGT-788793 | 2/24/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 575588 | 21258964 SGT-785519 | 2/9/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 577589 | 21266047 SGT-792608 | 3/17/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 356723 | 21256475 SGT-783031 | 1/29/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 334671 | 21252057 SGT-778609 | 1/8/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 577569 | 21265992 SGT-792540 | 3/16/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 547048 | 21264400 SGT-790968 | 3/7/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 575797 | 21259609 SGT-786164 | 2/13/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 244311 | 21250007 SGT-776566 | 12/30/2024 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 244311 | 21261110 SGT-787615 | 2/20/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 577325 | 21265130 SGT-791686 | 3/12/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 573051 | 21251669 SGT-778210 | 1/6/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 128518 | 21258152 SGT-784704 | 2/6/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 576179 | 21261234 SGT-787795 | 2/20/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 572278 | 21249656 SGT-776214 | 12/28/2024 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 575849 | 21259824 SGT-786376 | 2/14/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 576520 | 21262489 SGT-789050 | 2/26/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 575413 | 21258487 SGT-785026 | 2/7/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 572451 | 21250150 SGT-776735 | 12/30/2024 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 574156 | 21254732 SGT-781292 | 1/20/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 572747 | 21250817 SGT-777375 | 1/2/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 1958473 | 21264167 SGT-790724 | 3/6/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 322067450 | 21259297 SGT-785856 | 2/11/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 322089470 | 21260775 SGT-787332 | 2/18/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 1577674 | 21265103 SGT-791657 | 3/12/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 534227 | 21256034 SGT-782593 | 1/26/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 425004 | 21255561 SGT-782133 | 1/24/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 571798 | 21249561 SGT-776120 | 12/28/2024 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 310882 | 21265086 SGT-791646 | 3/12/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 572362 | 21249883 SGT-776444 | 12/30/2024 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 576846 | 21263575 SGT-790148 | 3/3/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 572537 | 21250356 SGT-776906 | 12/31/2024 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 448964 | 21253801 SGT-780355 | 1/16/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 573108 | 21251833 SGT-778382 | 1/7/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 575615 | 21259043 SGT-785605 | 2/10/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 576211 | 21261353 SGT-787897 | 2/21/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 575658 | 21259174 SGT-785731 | 2/11/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 162518 | 21256103 SGT-782651 | 1/27/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 575529 | 21258827 SGT-785367 | 2/9/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 40002 | 21255045 SGT-781611 | 1/22/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 373565 | 21262139 SGT-788717 | 2/24/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 2332889 | 21251042 SGT-777597 | 1/3/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 572674 | 21250628 SGT-777203 | 1/1/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 536158 | 21250946 SGT-777486 | 1/3/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 47959 | 21255360 SGT-781931 | 1/23/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 363658 | 21257670 SGT-784218 | 2/3/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 401432 | 21252976 SGT-779547 | 1/12/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 462155 | 21251654 SGT-778223 | 1/6/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 428708 | 21265387 SGT-791949 | 3/13/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 186550 | 21250644 SGT-777191 | 1/1/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 312739 | 21254667 SGT-781218 | 1/20/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 489471 | 21265386 SGT-791948 | 3/13/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 564591 | 21251259 SGT-777818 | 1/4/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 572450 | 21250146 SGT-776700 | 12/30/2024 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 38373 | 21257092 SGT-783653 | 2/1/2025 | 1 | $24.99 | $24.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CV2416 | USMC Veteran With EGA | 574157 | 21254733 SGT-781294 | 1/20/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 551657 | 21264393 SGT-790937 | 3/7/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 549765 | 21258627 SGT-785181 | 2/8/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 576127 | 21261003 SGT-787540 | 2/19/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 416989 | 21254565 SGT-781119 | 1/19/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 576512 | 21262464 SGT-789021 | 2/26/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 229595 | 21256225 SGT-782783 | 1/27/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 407323 | 21254551 SGT-781079 | 1/19/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 572247 | 21249590 SGT-776148 | 12/28/2024 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 370926 | 21264482 SGT-791045 | 3/8/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 576789 | 21263408 SGT-789954 | 3/2/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 550834 | 21263115 SGT-789679 | 3/1/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 475127 | 21248982 SGT-775536 | 12/26/2024 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 279629 | 21257783 SGT-784346 | 2/4/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 573441 | 21252746 SGT-779306 | 1/11/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 509919 | 21260452 SGT-787011 | 2/17/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 116131 | 21265258 SGT-791818 | 3/13/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 2115880 | 21257169 SGT-783729 | 2/1/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 572918 | 21251292 SGT-777871 | 1/4/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 573880 | 21253911 SGT-780477 | 1/17/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 576869 | 21263652 SGT-790217 | 3/4/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 501961 | 21250638 SGT-777204 | 1/1/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 2232895 | 21249724 SGT-776291 | 12/29/2024 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 492333 | 21254711 SGT-781280 | 1/20/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 455705 | 21257445 SGT-784003 | 2/2/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 322076734 | 21253073 SGT-779636 | 1/13/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 574731 | 21256522 SGT-783088 | 1/29/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 574804 | 21256701 SGT-783250 | 1/30/2025 | 2 | $24.99 | $49.98 |
| CV2416 | USMC Veteran With EGA | 575045 | 21257395 SGT-783962 | 2/2/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 575045 | 21263519 SGT-790085 | 3/3/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 559129 | 21249865 SGT-776378 | 12/29/2024 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 571046 | 21252156 SGT-778709 | 1/8/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 576974 | 21263977 SGT-790537 | 3/5/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 542871 | 21261590 SGT-788151 | 2/22/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 576025 | 21260592 SGT-787178 | 2/17/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 576407 | 21262041 SGT-788598 | 2/24/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 573650 | 21253249 SGT-779804 | 1/14/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 574995 | 21257269 SGT-783830 | 2/2/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 576405 | 21262039 SGT-788599 | 2/24/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 517506 | 21264099 SGT-790659 | 3/6/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 572569 | 21250433 SGT-776991 | 12/31/2024 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 574025 | 21254359 SGT-780920 | 1/19/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 575046 | 21257397 SGT-783970 | 2/2/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 2134961 | 21265293 SGT-791854 | 3/13/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 574109 | 21254585 SGT-781152 | 1/20/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 574657 | 21264460 SGT-791021 | 3/8/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 378921 | 21259632 SGT-786182 | 2/13/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 529485 | 21263209 SGT-789752 | 3/1/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 573623 | 21253183 SGT-779750 | 1/13/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 572212 | 21249522 SGT-776075 | 12/28/2024 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 322091118 | 21254616 SGT-781176 | 1/20/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 440878 | 21251215 SGT-777782 | 1/4/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 577251 | 21264873 SGT-791457 | 3/10/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 452239 | 21262231 SGT-788789 | 2/24/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 324104 | 21264605 SGT-791167 | 3/9/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 476944 | 21251053 SGT-777606 | 1/3/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 540638 | 21265936 SGT-792500 | 3/16/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 573548 | 21252991 SGT-779546 | 1/12/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 537487 | 21266042 SGT-792607 | 3/17/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 577206 | 21264688 SGT-791241 | 3/9/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 572962 | 21251408 SGT-777967 | 1/5/2025 | 1 | $24.99 | $24.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CV2416 | USMC Veteran With EGA | 501505 | 21253631 SGT-780171 | 1/15/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 409108 | 21253954 SGT-780514 | 1/17/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 573986 | 21254236 SGT-780804 | 1/18/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 527567 | 21256531 SGT-783101 | 1/29/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 477084 | 21260420 SGT-786979 | 2/17/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 1124326 | 21262425 SGT-788988 | 2/26/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 570395 | 21249768 SGT-776325 | 12/29/2024 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 480309 | 21252012 SGT-778566 | 1/8/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 574766 | 21256621 SGT-783196 | 1/29/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 36573 | 21253873 SGT-780427 | 1/16/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 304023 | 21249609 SGT-776190 | 12/28/2024 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 322069332 | 21262852 SGT-789411 | 2/28/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 389527 | 21262348 SGT-788912 | 2/25/2025 | 1 | $21.25 | $21.25 |
| CV2416 | USMC Veteran With EGA | 429387 | 21250583 SGT-777152 | 1/1/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 39431 | 21253151 SGT-779710 | 1/13/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 575557 | 21258884 SGT-785440 | 2/9/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 574234 | 21254947 SGT-781522 | 1/21/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 575166 | 21259054 SGT-785611 | 2/10/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 577226 | 21264774 SGT-791319 | 3/10/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 322173444 | 21261090 SGT-787649 | 2/20/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 574434 | 21255622 SGT-782182 | 1/25/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 574368 | 21255407 SGT-781963 | 1/24/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 575527 | 21258817 SGT-785374 | 2/9/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 377823 | 21260013 SGT-786588 | 2/15/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 476571 | 21256018 SGT-782550 | 1/26/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 540098 | 21252169 SGT-778727 | 1/8/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 562305 | 21260274 SGT-786844 | 2/16/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 562305 | 21262870 SGT-789428 | 2/28/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 572563 | 21261584 SGT-788152 | 2/22/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 576580 | 21262695 SGT-789252 | 2/27/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 322159027 | 21263182 SGT-789753 | 3/1/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 573754 | 21253547 SGT-780108 | 1/15/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 322173433 | 21255245 SGT-781793 | 1/23/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 575383 | 21258391 SGT-784947 | 2/7/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 322119085 | 21249401 SGT-775963 | 12/27/2024 | 2 | $24.99 | $49.98 |
| CV2416 | USMC Veteran With EGA | 322119085 | 21259669 SGT-786229 | 2/13/2025 | 2 | $24.99 | $49.98 |
| CV2416 | USMC Veteran With EGA | 573683 | 21253338 SGT-779898 | 1/14/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 23961 | 21252779 SGT-779319 | 1/11/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 573450 | 21252767 SGT-779357 | 1/11/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 577240 | 21264823 SGT-791389 | 3/10/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 574483 | 21255786 SGT-782348 | 1/25/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 65172 | 21252283 SGT-778835 | 1/9/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 513927 | 21258480 SGT-785030 | 2/7/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 402219 | 21250701 SGT-777257 | 1/2/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 221160 | 21261265 SGT-787809 | 2/20/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 530934 | 21258971 SGT-785527 | 2/10/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 574729 | 21256518 SGT-783077 | 1/29/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 576164 | 21261154 SGT-787781 | 2/20/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 573787 | 21253628 SGT-780165 | 1/15/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 573866 | 21253859 SGT-780434 | 1/16/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 546738 | 21260886 SGT-787443 | 2/19/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 342245 | 21256091 SGT-782655 | 1/27/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 575198 | 21257866 SGT-784425 | 2/4/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 575180 | 21257791 SGT-784343 | 2/4/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 577275 | 21264959 SGT-791516 | 3/11/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 53529 | 21255880 SGT-782432 | 1/26/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 53529 | 21261675 SGT-788230 | 2/22/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 499893 | 21257496 SGT-784049 | 2/3/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 514166 | 21256992 SGT-783535 | 1/31/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 575552 | 21263206 SGT-789774 | 3/1/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 572298 | 21249719 SGT-776282 | 12/29/2024 | 1 | $24.99 | $24.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CV2416 | USMC Veteran With EGA | 576286 | 21261588 SGT-788140 | 2/22/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 534316 | 21254767 SGT-781327 | 1/20/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 563264 | 21256689 SGT-783242 | 1/30/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 576977 | 21263985 SGT-790551 | 3/5/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 1709888 | 21258699 SGT-785262 | 2/8/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 60306 | 21258869 SGT-785421 | 2/9/2025 | 1 | $24.99 | $24.99 |
| CV2416 | USMC Veteran With EGA | 322216380 | 21249483 SGT-776032 | 12/28/2024 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 322217546 | 21258307 SGT-784869 | 2/7/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 322217546 | 21265070 SGT-791635 | 3/12/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 263256 | 21264006 SGT-790565 | 3/6/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 575182 | 21257795 SGT-784355 | 2/4/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 322148277 | 21265379 SGT-791965 | 3/13/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 576969 | 21263964 SGT-790531 | 3/5/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 2553095 | 21263797 SGT-790351 | 3/4/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 577334 | 21265157 SGT-791722 | 3/12/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 577161 | 21264539 SGT-791111 | 3/8/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 526933 | 21262371 SGT-788930 | 2/25/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 576788 | 21263407 SGT-789964 | 3/2/2025 | 1 | $21.25 | $21.25 |
| CV2417 | USMC Veteran With EGA | 576695 | 21263090 SGT-789646 | 3/1/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 2171981 | 21261277 SGT-787859 | 2/20/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 328247 | 21264759 SGT-791332 | 3/10/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 577116 | 21264424 SGT-790988 | 3/8/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 577133 | 21264469 SGT-791029 | 3/8/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 128518 | 21258152 SGT-784704 | 2/6/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 322153211 | 21260810 SGT-787371 | 2/18/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 322153211 | 21260811 SGT-787373 | 2/18/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 545942 | 21265232 SGT-791777 | 3/12/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 576650 | 21262908 SGT-789455 | 2/28/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 577425 | 21265440 SGT-791993 | 3/14/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 362759 | 21265310 SGT-791866 | 3/13/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 1248 | 21265063 SGT-791622 | 3/12/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 565578 | 21262589 SGT-789161 | 2/26/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 322112988 | 21264287 SGT-790855 | 3/7/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 577588 | 21266045 SGT-792604 | 3/17/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 575728 | 21259371 SGT-785935 | 2/12/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 322196837 | 21260743 SGT-787295 | 2/18/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 577477 | 21265657 SGT-792221 | 3/15/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 454058 | 21264771 SGT-791312 | 3/10/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 285682 | 21260993 SGT-787549 | 2/19/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 549765 | 21265139 SGT-791693 | 3/12/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 574732 | 21256524 SGT-783083 | 1/29/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 574694 | 21256419 SGT-782987 | 1/28/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 534001 | 21261021 SGT-787576 | 2/19/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 322059927 | 21265564 SGT-792139 | 3/14/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 574287 | 21255122 SGT-781674 | 1/22/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 577058 | 21264213 SGT-790773 | 3/7/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 574991 | 21257254 SGT-783809 | 2/2/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 575574 | 21258934 SGT-785489 | 2/9/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 574230 | 21254940 SGT-781475 | 1/21/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 575456 | 21265095 SGT-791644 | 3/12/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 577100 | 21264355 SGT-790930 | 3/7/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 522509 | 21266064 SGT-792630 | 3/17/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 1452540 | 21265997 SGT-792541 | 3/16/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 576362 | 21261881 SGT-788440 | 2/23/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 576191 | 21261280 SGT-787858 | 2/20/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 577514 | 21265794 SGT-792327 | 3/15/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 421473 | 21264183 SGT-790745 | 3/6/2025 | 1 | $21.25 | $21.25 |
| CV2417 | USMC Veteran With EGA | 322222224 | 21264998 SGT-791556 | 3/11/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 34867 | 21261457 SGT-788038 | 2/21/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 2333495 | 21264944 SGT-791506 | 3/11/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 575819 | 21259709 SGT-786268 | 2/14/2025 | 1 | $24.99 | $24.99 |

| CV2417 | USMC Veteran With EGA | 574994 | 21257265 SGT-783821 | 2/2/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 575505 | 21258749 SGT-785309 | 2/9/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 124238 | 21265344 SGT-791892 | 3/13/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 577180 | 21264609 SGT-791166 | 3/9/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 96658 | 21265770 SGT-792337 | 3/15/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 212039 | 21260009 SGT-786584 | 2/15/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 436922 | 21259205 SGT-785764 | 2/11/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 576371 | 21261912 SGT-788471 | 2/23/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 477084 | 21260420 SGT-786979 | 2/17/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 576208 | 21261341 SGT-787907 | 2/21/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 576914 | 21263812 SGT-790367 | 3/4/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 577248 | 21264866 SGT-791432 | 3/10/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 455166 | 21260184 SGT-786730 | 2/16/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 322073460 | 21265311 SGT-791868 | 3/13/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 2334800 | 21259435 SGT-785997 | 2/12/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 575214 | 21257903 SGT-784460 | 2/5/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 530934 | 21260105 SGT-786665 | 2/16/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 576489 | 21262389 SGT-788933 | 2/25/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 322084146 | 21265027 SGT-791589 | 3/11/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 576087 | 21260869 SGT-787439 | 2/19/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 577523 | 21265835 SGT-792402 | 3/15/2025 | 1 | $24.99 | $24.99 |
| CV2417 | USMC Veteran With EGA | 481549 | 21260570 SGT-787094 | 2/17/2025 | 1 | $24.99 | $24.99 |
| CV2420 | USMC Splatter Cover | 322072463 | 21262919 SGT-789490 | 2/28/2025 | 1 | $24.99 | $24.99 |
| CV2420 | USMC Splatter Cover | 413191 | 21247808 SGT-774344 | 12/21/2024 | 1 | $24.99 | $24.99 |
| CV2420 | USMC Splatter Cover | 1724 | 21258144 SGT-784917 | 2/6/2025 | 1 | $24.99 | $24.99 |
| CV2421 | EGA Pigment Cover Bla | 203312 | 21250714 SGT-777271 | 1/2/2025 | 1 | $24.99 | $24.99 |
| CV2421 | EGA Pigment Cover Bla | 128636 | 21257482 SGT-784039 | 2/3/2025 | 1 | $24.99 | $24.99 |
| CV2421 | EGA Pigment Cover Bla | 322091118 | 21254616 SGT-781176 | 1/20/2025 | 1 | $24.99 | $24.99 |
| CV2421 | EGA Pigment Cover Bla | 528260 | 21252689 SGT-779243 | 1/11/2025 | 1 | $24.99 | $24.99 |
| D1098 | USMC Vietnam Veteran | 521030 | 21265665 SGT-792224 | 3/15/2025 | 2 | $4.99 | $9.98 |
| D1098 | USMC Vietnam Veteran | 322167891 | 21265841 SGT-792396 | 3/15/2025 | 1 | $4.99 | $4.99 |
| D1098 | USMC Vietnam Veteran | 322057668 | 21265896 SGT-792457 | 3/16/2025 | 1 | $4.99 | $4.99 |
| D1098 | USMC Vietnam Veteran | 498418 | 21265562 SGT-792119 | 3/14/2025 | 1 | $4.99 | $4.99 |
| D1133 | 12"Left Die Cut Eagle | 322159443 | 21265697 SGT-792253 | 3/15/2025 | 1 | $12.99 | $12.99 |
| D1133 | 12"Left Die Cut Eagle | 246804 | 21264184 SGT-790744 | 3/6/2025 | 1 | $12.99 | $12.99 |
| D1133 | 12"Left Die Cut Eagle | 361437 | 21262882 SGT-789446 | 2/28/2025 | 1 | $12.99 | $12.99 |
| D1133 | 12"Left Die Cut Eagle | 549820 | 21262386 SGT-788951 | 2/25/2025 | 1 | $12.99 | $12.99 |
| D1133 | 12"Left Die Cut Eagle | 576339 | 21261799 SGT-788357 | 2/23/2025 | 2 | $12.99 | $25.98 |
| D1133 | 12"Left Die Cut Eagle | 576906 | 21263794 SGT-790350 | 3/4/2025 | 2 | $12.99 | $25.98 |
| D1133 | 12"Left Die Cut Eagle | 35580 | 21263366 SGT-789911 | 3/2/2025 | 1 | $12.99 | $12.99 |
| D1133 | 12"Left Die Cut Eagle | 577155 | 21266019 SGT-792563 | 3/16/2025 | 1 | $12.99 | $12.99 |
| D1133 | 12"Left Die Cut Eagle | 577155 | 21264523 SGT-791070 | 3/8/2025 | 1 | $12.99 | $12.99 |
| D1133 | 12"Left Die Cut Eagle | 577238 | 21264817 SGT-791379 | 3/10/2025 | 2 | $12.99 | $25.98 |
| D1133 | 12"Left Die Cut Eagle | 549694 | 21265922 SGT-792499 | 3/16/2025 | 1 | $12.99 | $12.99 |
| D1133 | 12"Left Die Cut Eagle | 537466 | 21264874 SGT-791460 | 3/10/2025 | 1 | $12.99 | $12.99 |
| D1133 | 12"Left Die Cut Eagle | 576817 | 21263482 SGT-790020 | 3/3/2025 | 1 | $12.99 | $12.99 |
| D1133 | 12"Left Die Cut Eagle | 1484648 | 21264273 SGT-790841 | 3/7/2025 | 1 | $12.99 | $12.99 |
| D1133 | 12"Left Die Cut Eagle | 547779 | 21264382 SGT-790913 | 3/7/2025 | 1 | $12.99 | $12.99 |
| D1133 | 12"Left Die Cut Eagle | 322151763 | 21263333 SGT-789890 | 3/2/2025 | 1 | $12.99 | $12.99 |
| D1133 | 12"Left Die Cut Eagle | 131819 | 21264454 SGT-791009 | 3/8/2025 | 1 | $12.99 | $12.99 |
| D1133 | 12"Left Die Cut Eagle | 84173 | 21262950 SGT-789494 | 2/28/2025 | 1 | $12.99 | $12.99 |
| D1133 | 12"Left Die Cut Eagle | 212330 | 21265961 SGT-792524 | 3/16/2025 | 1 | $12.99 | $12.99 |
| D1133 | 12"Left Die Cut Eagle | 322102032 | 21263871 SGT-790434 | 3/5/2025 | 2 | $12.99 | $25.98 |
| D1133 | 12"Left Die Cut Eagle | 322102032 | 21264374 SGT-790938 | 3/7/2025 | 1 | $12.99 | $12.99 |
| D1133 | 12"Left Die Cut Eagle | 576486 | 21262373 SGT-788929 | 2/25/2025 | 1 | $12.99 | $12.99 |
| D16MS | Set Of 3 USMC Seal Go | 322156766 | 21248180 SGT-774722 | 12/23/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 322156766 | 21255040 SGT-781622 | 1/22/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 392147 | 21249932 SGT-776493 | 12/30/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 279704 | 21262297 SGT-788856 | 2/25/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 548436 | 21265272 SGT-791830 | 3/13/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 277552 | 21252594 SGT-779130 | 1/10/2025 | 2 | $6.99 | $13.98 |

| D16MS | Set Of 3 USMC Seal Go | 576451 | 21262232 SGT-788791 | 2/24/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 571574 | 21247944 SGT-774473 | 12/22/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 2167083 | 21258725 SGT-785277 | 2/8/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 2167083 | 21256000 SGT-782578 | 1/26/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 552515 | 21252134 SGT-778686 | 1/8/2025 | 7 | $6.99 | $48.93 |
| D16MS | Set Of 3 USMC Seal Go | 419217 | 21256678 SGT-783236 | 1/30/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 573966 | 21257095 SGT-783652 | 2/1/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 292212 | 21247424 SGT-774011 | 12/20/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 571953 | 21248844 SGT-775406 | 12/25/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 422084 | 21265406 SGT-791939 | 3/13/2025 | 10 | $6.99 | $69.90 |
| D16MS | Set Of 3 USMC Seal Go | 576308 | 21261667 SGT-788218 | 2/22/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 565487 | 21234761 SGT-761238 | 11/30/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 575672 | 21259208 SGT-785768 | 2/11/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 561164 | 21242724 SGT-769250 | 12/12/2024 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 571890 | 21248697 SGT-775252 | 12/25/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 574500 | 21255825 SGT-782373 | 1/25/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 317730 | 21258258 SGT-784813 | 2/6/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 317730 | 21263369 SGT-789929 | 3/2/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 571936 | 21248815 SGT-775362 | 12/25/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 1567852 | 21260777 SGT-787343 | 2/18/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 545308 | 21247686 SGT-774193 | 12/21/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 360335 | 21266058 SGT-792633 | 3/17/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 571834 | 21248596 SGT-775176 | 12/24/2024 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 322069288 | 21245659 SGT-772148 | 12/16/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 322069288 | 21245575 SGT-772073 | 12/16/2024 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 550366 | 21259687 SGT-786243 | 2/14/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 322108694 | 21244623 SGT-771146 | 12/15/2024 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 573917 | 21254025 SGT-780609 | 1/17/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 237697 | 21261297 SGT-787814 | 2/20/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 322244787 | 21250579 SGT-777122 | 1/1/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 505008 | 21262713 SGT-789266 | 2/27/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 322204034 | 21253490 SGT-780053 | 1/15/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 569960 | 21263949 SGT-790516 | 3/5/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 532689 | 21260655 SGT-787209 | 2/18/2025 | 3 | $6.99 | $20.97 |
| D16MS | Set Of 3 USMC Seal Go | 576259 | 21261505 SGT-788071 | 2/21/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 25396 | 21239923 SGT-766433 | 12/8/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 1313572 | 21238832 SGT-765353 | 12/6/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 250072 | 21253447 SGT-780005 | 1/15/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 572415 | 21259672 SGT-786223 | 2/13/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 322191441 | 21262875 SGT-789443 | 2/28/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 286004 | 21262901 SGT-789463 | 2/28/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 301971 | 21238536 SGT-765043 | 12/6/2024 | 3 | $6.99 | $20.97 |
| D16MS | Set Of 3 USMC Seal Go | 224306 | 21241989 SGT-768495 | 12/11/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 573993 | 21254255 SGT-780811 | 1/18/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 482806 | 21258103 SGT-784659 | 2/6/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 103514 | 21262016 SGT-788544 | 2/23/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 322239300 | 21256810 SGT-783371 | 1/30/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 577007 | 21264082 SGT-790633 | 3/6/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 507291 | 21245454 SGT-771969 | 12/16/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 577503 | 21265749 SGT-792311 | 3/15/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 573451 | 21252768 SGT-779360 | 1/11/2025 | 3 | $6.99 | $20.97 |
| D16MS | Set Of 3 USMC Seal Go | 120580 | 21250040 SGT-776619 | 12/30/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 33472 | 21235029 SGT-761519 | 12/1/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 576141 | 21261036 SGT-787599 | 2/20/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 574267 | 21255070 SGT-781637 | 1/22/2025 | 4 | $6.99 | $27.96 |
| D16MS | Set Of 3 USMC Seal Go | 574267 | 21263826 SGT-790387 | 3/5/2025 | 4 | $6.99 | $27.96 |
| D16MS | Set Of 3 USMC Seal Go | 42919 | 21263313 SGT-789884 | 3/2/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 573638 | 21253215 SGT-779763 | 1/13/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 377692 | 21258361 SGT-784894 | 2/7/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 573582 | 21253081 SGT-779640 | 1/13/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 432442 | 21257974 SGT-784513 | 2/5/2025 | 1 | $6.99 | $6.99 |

| D16MS | Set Of 3 USMC Seal Go | 577301 | 21265046 SGT-791612 | 3/11/2025 | 4 | $6.99 | $27.96 |
| D16MS | Set Of 3 USMC Seal Go | 572409 | 21250028 SGT-776567 | 12/30/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 1950613 | 21261696 SGT-788269 | 2/22/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 62567 | 21242561 SGT-768943 | 12/11/2024 | 4 | $6.99 | $27.96 |
| D16MS | Set Of 3 USMC Seal Go | 426746 | 21246759 SGT-773596 | 12/19/2024 | 3 | $6.99 | $20.97 |
| D16MS | Set Of 3 USMC Seal Go | 274647 | 21255728 SGT-782285 | 1/25/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 573529 | 21252953 SGT-779516 | 1/12/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 573841 | 21253781 SGT-780338 | 1/16/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 574535 | 21255929 SGT-782502 | 1/26/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 573507 | 21252901 SGT-779479 | 1/12/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 569844 | 21244219 SGT-770731 | 12/14/2024 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 567333 | 21255542 SGT-782096 | 1/24/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 555147 | 21251333 SGT-777895 | 1/5/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 576547 | 21262591 SGT-789164 | 2/26/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 366096 | 21246894 SGT-773406 | 12/19/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 465222 | 21251298 SGT-777873 | 1/4/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 465222 | 21243759 SGT-770269 | 12/13/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 251035 | 21265679 SGT-792239 | 3/15/2025 | 3 | $6.99 | $20.97 |
| D16MS | Set Of 3 USMC Seal Go | 575074 | 21257487 SGT-784043 | 2/3/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 113146 | 21251730 SGT-778290 | 1/6/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 113146 | 21252204 SGT-778747 | 1/8/2025 | 4 | $6.99 | $27.96 |
| D16MS | Set Of 3 USMC Seal Go | 441065 | 21264854 SGT-791414 | 3/10/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 370758 | 21260225 SGT-786797 | 2/16/2025 | 3 | $6.99 | $20.97 |
| D16MS | Set Of 3 USMC Seal Go | 551697 | 21258795 SGT-785355 | 2/9/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 322118006 | 21263023 SGT-789558 | 2/28/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 322111536 | 21244149 SGT-770641 | 12/14/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 565588 | 21234964 SGT-761465 | 11/30/2024 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 577410 | 21265401 SGT-791966 | 3/13/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 310882 | 21265086 SGT-791646 | 3/12/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 404001 | 21260640 SGT-787197 | 2/18/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 446931 | 21240416 SGT-766916 | 12/8/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 317802 | 21260975 SGT-787537 | 2/19/2025 | 3 | $6.99 | $20.97 |
| D16MS | Set Of 3 USMC Seal Go | 480047 | 21258289 SGT-784841 | 2/6/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 560922 | 21247034 SGT-773528 | 12/19/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 565691 | 21239075 SGT-765553 | 12/6/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 565691 | 21261753 SGT-788307 | 2/22/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 559266 | 21240998 SGT-767562 | 12/9/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 569574 | 21243683 SGT-770193 | 12/13/2024 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 572519 | 21250317 SGT-776872 | 12/31/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 576330 | 21261767 SGT-788305 | 2/22/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 439744 | 21239728 SGT-766308 | 12/7/2024 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 476911 | 21248474 SGT-775024 | 12/24/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 303729 | 21263520 SGT-790080 | 3/3/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 571463 | 21247693 SGT-774234 | 12/21/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 539598 | 21258505 SGT-785062 | 2/7/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 576514 | 21265487 SGT-792066 | 3/14/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 570449 | 21245475 SGT-771988 | 12/16/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 322194942 | 21261554 SGT-788113 | 2/21/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 260197 | 21262098 SGT-788667 | 2/24/2025 | 6 | $6.99 | $41.94 |
| D16MS | Set Of 3 USMC Seal Go | 573456 | 21252774 SGT-779322 | 1/11/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 577400 | 21265378 SGT-791957 | 3/13/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 483366 | 21244765 SGT-771258 | 12/15/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 390724 | 21254830 SGT-781388 | 1/21/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 322205331 | 21257478 SGT-784037 | 2/3/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 173018 | 21263343 SGT-789909 | 3/2/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 567213 | 21238728 SGT-765130 | 12/6/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 322083839 | 21261944 SGT-788501 | 2/23/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 115969 | 21258541 SGT-785098 | 2/8/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 569609 | 21243757 SGT-770265 | 12/13/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 498203 | 21262854 SGT-789412 | 2/28/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 153125 | 21265708 SGT-792263 | 3/15/2025 | 1 | $6.99 | $6.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| D16MS | Set Of 3 USMC Seal Go | 272963 | 21238894 | SGT-765429 | 12/6/2024 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 568038 | 21240486 | SGT-766955 | 12/8/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 572285 | 21249676 | SGT-776240 | 12/28/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 58872 | 21250806 | SGT-777358 | 1/2/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 576463 | 21262277 | SGT-788838 | 2/25/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 509748 | 21263588 | SGT-790160 | 3/3/2025 | 3 | $6.99 | $20.97 |
| D16MS | Set Of 3 USMC Seal Go | 60872 | 21261607 | SGT-788166 | 2/22/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 577450 | 21265525 | SGT-792083 | 3/14/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 574555 | 21255999 | SGT-782559 | 1/26/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 476360 | 21253845 | SGT-780412 | 1/16/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 31471 | 21254862 | SGT-781425 | 1/21/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 576450 | 21262233 | SGT-788787 | 2/24/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 411526 | 21257440 | SGT-783966 | 2/2/2025 | 3 | $6.99 | $20.97 |
| D16MS | Set Of 3 USMC Seal Go | 576561 | 21262644 | SGT-789204 | 2/27/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 575753 | 21259481 | SGT-786038 | 2/12/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 433688 | 21262311 | SGT-788867 | 2/25/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 433688 | 21265551 | SGT-792107 | 3/14/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 513132 | 21262254 | SGT-788817 | 2/25/2025 | 4 | $6.99 | $27.96 |
| D16MS | Set Of 3 USMC Seal Go | 288268 | 21263710 | SGT-790269 | 3/4/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 543055 | 21253345 | SGT-779904 | 1/14/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 301760 | 21258393 | SGT-784943 | 2/7/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 549333 | 21265375 | SGT-791930 | 3/13/2025 | 4 | $6.99 | $27.96 |
| D16MS | Set Of 3 USMC Seal Go | 437170 | 21246548 | SGT-773091 | 12/18/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 250354 | 21255205 | SGT-781771 | 1/23/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 486009 | 21264583 | SGT-791142 | 3/9/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 574195 | 21254844 | SGT-781403 | 1/21/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 1558473 | 21261930 | SGT-788486 | 2/23/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 501786 | 21249982 | SGT-776555 | 12/30/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 546961 | 21265092 | SGT-791647 | 3/12/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 82462 | 21259311 | SGT-785876 | 2/11/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 82462 | 21265006 | SGT-791561 | 3/11/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 572028 | 21249038 | SGT-775602 | 12/26/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 573911 | 21254001 | SGT-780560 | 1/17/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 573911 | 21256497 | SGT-783049 | 1/29/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 568444 | 21241395 | SGT-767894 | 12/10/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 577243 | 21264841 | SGT-791388 | 3/10/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 570877 | 21246354 | SGT-772930 | 12/18/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 426685 | 21249747 | SGT-776308 | 12/29/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 505652 | 21260529 | SGT-787087 | 2/17/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 2356806 | 21248770 | SGT-775325 | 12/25/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 573909 | 21253997 | SGT-780538 | 1/17/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 576484 | 21262369 | SGT-788932 | 2/25/2025 | 3 | $6.99 | $20.97 |
| D16MS | Set Of 3 USMC Seal Go | 575564 | 21258903 | SGT-785444 | 2/9/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 511124 | 21266075 | SGT-792634 | 3/17/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 568036 | 21240480 | SGT-767058 | 12/8/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 451819 | 21257613 | SGT-784181 | 2/3/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 429989 | 21261654 | SGT-788226 | 2/22/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 365440 | 21263914 | SGT-790468 | 3/5/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 568180 | 21240828 | SGT-767355 | 12/9/2024 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 575635 | 21259121 | SGT-785681 | 2/10/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 518894 | 21256447 | SGT-783009 | 1/28/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 577525 | 21265846 | SGT-792407 | 3/16/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 1195576 | 21248374 | SGT-774907 | 12/23/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 563776 | 21239803 | SGT-766237 | 12/7/2024 | 4 | $6.99 | $27.96 |
| D16MS | Set Of 3 USMC Seal Go | 563776 | 21255571 | SGT-782157 | 1/24/2025 | 4 | $6.99 | $27.96 |
| D16MS | Set Of 3 USMC Seal Go | 420817 | 21257802 | SGT-784375 | 2/4/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 572596 | 21250485 | SGT-777043 | 1/1/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 2395495 | 21257458 | SGT-784018 | 2/2/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 134494 | 21256491 | SGT-783046 | 1/29/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 382856 | 21251988 | SGT-778543 | 1/7/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 575137 | 21257662 | SGT-784224 | 2/3/2025 | 2 | $6.99 | $13.98 |

| D16MS | Set Of 3 USMC Seal Go | 570533 | 21245650 SGT-772147 | 12/16/2024 | 1 | $6.99 | $6.99 |
|-------|----------------------|--------|---------------------|------------|---|-------|-------|
| D16MS | Set Of 3 USMC Seal Go | 575742 | 21259443 SGT-786015 | 2/12/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 202681 | 21256210 SGT-782774 | 1/27/2025 | 4 | $6.99 | $27.96 |
| D16MS | Set Of 3 USMC Seal Go | 548438 | 21245953 SGT-772493 | 12/17/2024 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 38538 | 21253661 SGT-780219 | 1/16/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 270526 | 21255834 SGT-782374 | 1/25/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 573696 | 21253386 SGT-779947 | 1/14/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 442714 | 21263457 SGT-790011 | 3/3/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 356794 | 21245024 SGT-771530 | 12/15/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 16237 | 21238777 SGT-765260 | 12/6/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 575132 | 21257652 SGT-784212 | 2/3/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 322109171 | 21263061 SGT-789614 | 3/1/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 574182 | 21254798 SGT-781353 | 1/21/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 574182 | 21265146 SGT-791711 | 3/12/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 359623 | 21253125 SGT-779687 | 1/13/2025 | 3 | $6.99 | $20.97 |
| D16MS | Set Of 3 USMC Seal Go | 576581 | 21262696 SGT-789257 | 2/27/2025 | 3 | $6.99 | $20.97 |
| D16MS | Set Of 3 USMC Seal Go | 322154490 | 21254915 SGT-781474 | 1/21/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 576574 | 21262680 SGT-789248 | 2/27/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 144171 | 21250740 SGT-777311 | 1/2/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 139733 | 21257481 SGT-784045 | 2/3/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 192453 | 21265797 SGT-792343 | 3/15/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 1592798 | 21255794 SGT-782357 | 1/25/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 433767 | 21243191 SGT-769729 | 12/12/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 237537 | 21257072 SGT-783634 | 2/1/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 567955 | 21240312 SGT-766832 | 12/8/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 343181 | 21261173 SGT-787776 | 2/20/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 575355 | 21258312 SGT-784867 | 2/7/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 283209 | 21258180 SGT-784751 | 2/6/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 261884 | 21242836 SGT-769359 | 12/12/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 433827 | 21265194 SGT-791757 | 3/12/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 409478 | 21256891 SGT-783444 | 1/31/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 54825 | 21266062 SGT-792631 | 3/17/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 540326 | 21256865 SGT-783433 | 1/31/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 569619 | 21243789 SGT-770331 | 12/13/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 322110910 | 21256515 SGT-783061 | 1/29/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 362512 | 21240253 SGT-766733 | 12/8/2024 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 547779 | 21264382 SGT-790913 | 3/7/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 573710 | 21253427 SGT-779978 | 1/14/2025 | 4 | $6.99 | $27.96 |
| D16MS | Set Of 3 USMC Seal Go | 575367 | 21258332 SGT-784906 | 2/7/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 262574 | 21257090 SGT-783669 | 2/1/2025 | 3 | $6.99 | $20.97 |
| D16MS | Set Of 3 USMC Seal Go | 551779 | 21256229 SGT-782796 | 1/27/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 577286 | 21264999 SGT-791558 | 3/11/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 322051128 | 21265144 SGT-791700 | 3/12/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 577533 | 21265872 SGT-792436 | 3/16/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 576184 | 21261252 SGT-787835 | 2/20/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 576959 | 21263938 SGT-790493 | 3/5/2025 | 6 | $6.99 | $41.94 |
| D16MS | Set Of 3 USMC Seal Go | 547157 | 21257713 SGT-784267 | 2/4/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 577219 | 21264757 SGT-791313 | 3/10/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 81411 | 21236227 SGT-762822 | 12/2/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 577481 | 21265777 SGT-792325 | 3/15/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 203279 | 21252606 SGT-779147 | 1/10/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 374559 | 21262726 SGT-789289 | 2/27/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 574529 | 21255908 SGT-782476 | 1/26/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 458919 | 21249046 SGT-775605 | 12/26/2024 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 545709 | 21263347 SGT-789899 | 3/2/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 485680 | 21252819 SGT-779333 | 1/11/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 574389 | 21255479 SGT-782040 | 1/24/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 372667 | 21258410 SGT-784970 | 2/7/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 566055 | 21236035 SGT-762511 | 12/2/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 285511 | 21240976 SGT-767476 | 12/9/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 574440 | 21255640 SGT-782192 | 1/25/2025 | 3 | $6.99 | $20.97 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| D16MS | Set Of 3 USMC Seal Go | 257948 | 21196370 SGT-722848 | 8/26/2024 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 565326 | 21238936 SGT-765503 | 12/6/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 531813 | 21261808 SGT-788369 | 2/23/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 577578 | 21266015 SGT-792585 | 3/16/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 573502 | 21252887 SGT-779441 | 1/12/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 40428 | 21262116 SGT-788681 | 2/24/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 63108 | 21245822 SGT-772353 | 12/17/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 16129 | 21263994 SGT-790542 | 3/5/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 1316178 | 21238829 SGT-765249 | 12/6/2024 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 541693 | 21248206 SGT-774761 | 12/23/2024 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 567826 | 21240034 SGT-766561 | 12/8/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 574602 | 21256136 SGT-782718 | 1/27/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 575931 | 21260204 SGT-786725 | 2/16/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 181635 | 21245155 SGT-771561 | 12/15/2024 | 6 | $6.99 | $41.94 |
| D16MS | Set Of 3 USMC Seal Go | 414626 | 21260531 SGT-787075 | 2/17/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 574246 | 21254983 SGT-781537 | 1/22/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 575224 | 21257926 SGT-784480 | 2/5/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 322102032 | 21258450 SGT-785002 | 2/7/2025 | 3 | $6.99 | $20.97 |
| D16MS | Set Of 3 USMC Seal Go | 576523 | 21262805 SGT-789363 | 2/27/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 534070 | 21253333 SGT-779894 | 1/14/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 576700 | 21263105 SGT-789657 | 3/1/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 428813 | 21250907 SGT-777454 | 1/2/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 577277 | 21264962 SGT-791520 | 3/11/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 577129 | 21264461 SGT-791008 | 3/8/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 425219 | 21249894 SGT-776458 | 12/30/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 442227 | 21264656 SGT-791210 | 3/9/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 556435 | 21256456 SGT-783015 | 1/29/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 576415 | 21262075 SGT-788646 | 2/24/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 575103 | 21258661 SGT-785240 | 2/8/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 477125 | 21263815 SGT-790373 | 3/5/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 574678 | 21256348 SGT-782917 | 1/28/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 427790 | 21237774 SGT-764254 | 12/4/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 570689 | 21245960 SGT-772478 | 12/17/2024 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 550907 | 21196389 SGT-722847 | 8/26/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 484239 | 21241186 SGT-767626 | 12/9/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 123646 | 21264524 SGT-791082 | 3/8/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 322169234 | 21265007 SGT-791567 | 3/11/2025 | 3 | $6.99 | $20.97 |
| D16MS | Set Of 3 USMC Seal Go | 300620 | 21254843 SGT-781411 | 1/21/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 572584 | 21250466 SGT-777023 | 1/1/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 545200 | 21262951 SGT-789500 | 2/28/2025 | 7 | $6.99 | $48.93 |
| D16MS | Set Of 3 USMC Seal Go | 120773 | 21240973 SGT-767486 | 12/9/2024 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 322215630 | 21244640 SGT-771173 | 12/15/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 575449 | 21258601 SGT-785142 | 2/8/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 196151 | 21259200 SGT-785741 | 2/11/2025 | 4 | $6.99 | $27.96 |
| D16MS | Set Of 3 USMC Seal Go | 577366 | 21265263 SGT-791827 | 3/13/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 168574 | 21263906 SGT-790455 | 3/5/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 573050 | 21251666 SGT-778215 | 1/6/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 421887 | 21257231 SGT-783799 | 2/1/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 574619 | 21256181 SGT-782757 | 1/27/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 574619 | 21260554 SGT-787125 | 2/17/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 322157216 | 21242851 SGT-769357 | 12/12/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 270584 | 21260580 SGT-787135 | 2/17/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 166848 | 21256007 SGT-782572 | 1/26/2025 | 6 | $6.99 | $41.94 |
| D16MS | Set Of 3 USMC Seal Go | 575884 | 21259996 SGT-786535 | 2/15/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 570796 | 21246194 SGT-772733 | 12/17/2024 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 568466 | 21241438 SGT-767961 | 12/10/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 505640 | 21239635 SGT-766138 | 12/7/2024 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 423764 | 21263088 SGT-789645 | 3/1/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 574778 | 21259004 SGT-785553 | 2/10/2025 | 3 | $6.99 | $20.97 |
| D16MS | Set Of 3 USMC Seal Go | 572135 | 21249306 SGT-775861 | 12/27/2024 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 572253 | 21258669 SGT-785221 | 2/8/2025 | 1 | $6.99 | $6.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| D16MS | Set Of 3 USMC Seal Go | 244090 | 21254706 SGT-781260 | 1/20/2025 | 3 | $6.99 | $20.97 |
| D16MS | Set Of 3 USMC Seal Go | 29816 | 21265519 SGT-792068 | 3/14/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 546324 | 21254413 SGT-780967 | 1/19/2025 | 2 | $6.99 | $13.98 |
| D16MS | Set Of 3 USMC Seal Go | 449695 | 21260410 SGT-787001 | 2/17/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 575392 | 21258427 SGT-784994 | 2/7/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 59664 | 21265454 SGT-792019 | 3/14/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 576867 | 21263644 SGT-790202 | 3/4/2025 | 1 | $6.99 | $6.99 |
| D16MS | Set Of 3 USMC Seal Go | 439747 | 21263171 SGT-789732 | 3/1/2025 | 2 | $6.99 | $13.98 |
| D70000 | US Marine Corps 5in D | 131600 | 21256285 SGT-782846 | 1/28/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 360335 | 21266058 SGT-792633 | 3/17/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 573937 | 21254095 SGT-780656 | 1/17/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 559592 | 21259537 SGT-786093 | 2/13/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 197951 | 21262746 SGT-789322 | 2/27/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 1378456 | 21263578 SGT-790139 | 3/3/2025 | 4 | $6.99 | $27.96 |
| D70000 | US Marine Corps 5in D | 37726 | 21259727 SGT-786276 | 2/14/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 358693 | 21263981 SGT-790540 | 3/5/2025 | 2 | $6.99 | $13.98 |
| D70000 | US Marine Corps 5in D | 364426 | 21265887 SGT-792441 | 3/16/2025 | 2 | $6.99 | $13.98 |
| D70000 | US Marine Corps 5in D | 322141180 | 21255480 SGT-782032 | 1/24/2025 | 2 | $6.99 | $13.98 |
| D70000 | US Marine Corps 5in D | 281389 | 21258677 SGT-785242 | 2/8/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 365062 | 21261573 SGT-788131 | 2/22/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 280509 | 21256388 SGT-782942 | 1/28/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 501348 | 21253810 SGT-780376 | 1/16/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 553756 | 21257024 SGT-783593 | 1/31/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 303729 | 21263520 SGT-790080 | 3/3/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 277211 | 21262617 SGT-789180 | 2/26/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 322163254 | 21256402 SGT-782959 | 1/28/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 98040 | 21260197 SGT-786781 | 2/16/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 493824 | 21259969 SGT-786549 | 2/15/2025 | 2 | $6.99 | $13.98 |
| D70000 | US Marine Corps 5in D | 64338 | 21257062 SGT-783620 | 2/1/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 394859 | 21262890 SGT-789445 | 2/28/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 393876 | 21255052 SGT-781619 | 1/22/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 453701 | 21265349 SGT-791906 | 3/13/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 476360 | 21253845 SGT-780412 | 1/16/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 322177481 | 21258108 SGT-784663 | 2/6/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 322177481 | 21263048 SGT-789606 | 3/1/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 576951 | 21263917 SGT-790471 | 3/5/2025 | 2 | $6.99 | $13.98 |
| D70000 | US Marine Corps 5in D | 374507 | 21257404 SGT-783983 | 2/2/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 2711 | 21261907 SGT-788482 | 2/23/2025 | 3 | $6.99 | $20.97 |
| D70000 | US Marine Corps 5in D | 269788 | 21254017 SGT-780576 | 1/17/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 577182 | 21264619 SGT-791173 | 3/9/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 115381 | 21264939 SGT-791499 | 3/11/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 322062482 | 21260840 SGT-787398 | 2/19/2025 | 2 | $6.99 | $13.98 |
| D70000 | US Marine Corps 5in D | 334204 | 21265322 SGT-791877 | 3/13/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 542774 | 21259893 SGT-786450 | 2/15/2025 | 3 | $6.99 | $20.97 |
| D70000 | US Marine Corps 5in D | 575284 | 21258074 SGT-784637 | 2/5/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 556717 | 21264558 SGT-791115 | 3/8/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 498336 | 21265836 SGT-792401 | 3/15/2025 | 2 | $6.99 | $13.98 |
| D70000 | US Marine Corps 5in D | 574343 | 21255343 SGT-781907 | 1/23/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 322120617 | 21254939 SGT-781478 | 1/21/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 322057856 | 21254064 SGT-780627 | 1/17/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 574441 | 21255643 SGT-782209 | 1/25/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 573828 | 21260200 SGT-786735 | 2/16/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 577522 | 21265832 SGT-792393 | 3/15/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 576599 | 21262753 SGT-789313 | 2/27/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 176896 | 21265347 SGT-791907 | 3/13/2025 | 2 | $6.99 | $13.98 |
| D70000 | US Marine Corps 5in D | 574611 | 21256154 SGT-782713 | 1/27/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 430589 | 21254802 SGT-781354 | 1/21/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 544294 | 21255993 SGT-782573 | 1/26/2025 | 1 | $6.99 | $6.99 |
| D70000 | US Marine Corps 5in D | 183118 | 21262627 SGT-789163 | 2/26/2025 | 2 | $6.99 | $13.98 |
| D70000 | US Marine Corps 5in D | 449695 | 21260410 SGT-787001 | 2/17/2025 | 1 | $6.99 | $6.99 |
| DBB1 | Set of Dress Blues Bu | 386761 | 21264330 SGT-790885 | 3/7/2025 | 2 | $79.99 | $159.98 |

| DBB1 | Set of Dress Blues Bu | 562058 | 21226277 SGT-752801 | 11/12/2024 | 1 | $79.99 | $79.99 |
|---|---|---|---|---|---|---|---|
| DBB1 | Set of Dress Blues Bu | 559499 | 21220070 SGT-746530 | 10/31/2024 | 1 | $79.99 | $79.99 |
| DBB1 | Set of Dress Blues Bu | 436133 | 21230185 SGT-756664 | 11/21/2024 | 1 | $79.99 | $79.99 |
| DBB1 | Set of Dress Blues Bu | 402915 | 21232267 SGT-758747 | 11/26/2024 | 1 | $79.99 | $79.99 |
| DBB1 | Set of Dress Blues Bu | 530380 | 21259413 SGT-785959 | 2/12/2025 | 1 | $79.99 | $79.99 |
| DBB1 | Set of Dress Blues Bu | 573423 | 21253221 SGT-779779 | 1/13/2025 | 1 | $79.99 | $79.99 |
| DC0236 | If You Have To Ask De | 563777 | 21230630 SGT-757085 | 11/22/2024 | 2 | $7.99 | $15.98 |
| DC0236 | If You Have To Ask De | 570249 | 21245062 SGT-771644 | 12/15/2024 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 525256 | 21258299 SGT-784855 | 2/7/2025 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 556019 | 21210346 SGT-736818 | 10/5/2024 | 5 | $9.99 | $49.95 |
| DC0236 | If You Have To Ask De | 575856 | 21259875 SGT-786433 | 2/15/2025 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 346708 | 21231469 SGT-757978 | 11/24/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 539776 | 21221363 SGT-747881 | 11/3/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 466801 | 21234984 SGT-761464 | 11/30/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 58149 | 21252708 SGT-779258 | 1/11/2025 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 322215086 | 21260758 SGT-787319 | 2/18/2025 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 510119 | 21264747 SGT-791302 | 3/10/2025 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 559102 | 21259039 SGT-785591 | 2/10/2025 | 2 | $9.99 | $19.98 |
| DC0236 | If You Have To Ask De | 530798 | 21260953 SGT-787519 | 2/19/2025 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 571060 | 21246751 SGT-773460 | 12/19/2024 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 445562 | 21233935 SGT-760426 | 11/29/2024 | 2 | $9.99 | $19.98 |
| DC0236 | If You Have To Ask De | 322240714 | 21196852 SGT-723319 | 8/27/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 559592 | 21259537 SGT-786093 | 2/13/2025 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 565208 | 21234111 SGT-760678 | 11/29/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 2524781 | 21258908 SGT-785453 | 2/9/2025 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 449580 | 21250783 SGT-777322 | 1/2/2025 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 561699 | 21225383 SGT-751866 | 11/11/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 562858 | 21243529 SGT-770029 | 12/13/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 1039371 | 21224245 SGT-750747 | 11/9/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 564403 | 21232169 SGT-758657 | 11/26/2024 | 2 | $9.99 | $19.98 |
| DC0236 | If You Have To Ask De | 470837 | 21261130 SGT-787673 | 2/20/2025 | 2 | $9.99 | $19.98 |
| DC0236 | If You Have To Ask De | 558409 | 21232989 SGT-759451 | 11/27/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 426173 | 21256751 SGT-783303 | 1/30/2025 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 560966 | 21223539 SGT-750021 | 11/7/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 365700 | 21257142 SGT-783696 | 2/1/2025 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 514510 | 21255820 SGT-782376 | 1/25/2025 | 2 | $7.99 | $15.98 |
| DC0236 | If You Have To Ask De | 489447 | 21258557 SGT-785120 | 2/8/2025 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 577359 | 21265250 SGT-791810 | 3/13/2025 | 5 | $7.99 | $39.95 |
| DC0236 | If You Have To Ask De | 216966 | 21223006 SGT-749465 | 11/6/2024 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 550625 | 21261209 SGT-787767 | 2/20/2025 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 550625 | 21265210 SGT-791769 | 3/12/2025 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 456103 | 21218640 SGT-745134 | 10/28/2024 | 2 | $9.99 | $19.98 |
| DC0236 | If You Have To Ask De | 404635 | 21242768 SGT-769282 | 12/12/2024 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 452580 | 21200499 SGT-726974 | 9/8/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 342547 | 21209709 SGT-736192 | 10/4/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 573355 | 21254948 SGT-781514 | 1/21/2025 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 430019 | 21224825 SGT-751311 | 11/10/2024 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 560960 | 21223527 SGT-750011 | 11/7/2024 | 2 | $9.99 | $19.98 |
| DC0236 | If You Have To Ask De | 560960 | 21260857 SGT-787432 | 2/19/2025 | 2 | $9.99 | $19.98 |
| DC0236 | If You Have To Ask De | 553318 | 21202839 SGT-729314 | 9/14/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 572368 | 21249910 SGT-776465 | 12/30/2024 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 556286 | 21211142 SGT-737605 | 10/8/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 561451 | 21224800 SGT-751265 | 11/10/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 494740 | 21208535 SGT-735031 | 10/1/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 569983 | 21244484 SGT-771077 | 12/14/2024 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 240684 | 21224621 SGT-751091 | 11/9/2024 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 292617 | 21245568 SGT-772075 | 12/16/2024 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 279463 | 21238203 SGT-764703 | 12/5/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 156939 | 21261354 SGT-787906 | 2/21/2025 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 454821 | 21248868 SGT-775438 | 12/25/2024 | 2 | $9.99 | $19.98 |
| DC0236 | If You Have To Ask De | 567462 | 21239248 SGT-765748 | 12/7/2024 | 1 | $7.99 | $7.99 |

| DC0236 | If You Have To Ask De | 30665 | 21226006 SGT-752497 | 11/12/2024 | 1 | $7.99 | $7.99 |
|--------|----------------------|-------|---------------------|------------|---|-------|-------|
| DC0236 | If You Have To Ask De | 577330 | 21265138 SGT-791702 | 3/12/2025 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 541572 | 21205265 SGT-731710 | 9/21/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 562873 | 21228352 SGT-754832 | 11/17/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 510549 | 21203115 SGT-729587 | 9/15/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 431096 | 21220151 SGT-746630 | 10/31/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 575835 | 21259769 SGT-786334 | 2/14/2025 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 127228 | 21227192 SGT-753628 | 11/14/2024 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 565706 | 21235235 SGT-761727 | 12/1/2024 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 570069 | 21244663 SGT-771174 | 12/15/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 518894 | 21256447 SGT-783009 | 1/28/2025 | 2 | $7.99 | $15.98 |
| DC0236 | If You Have To Ask De | 2582586 | 21197731 SGT-724203 | 8/30/2024 | 2 | $9.99 | $19.98 |
| DC0236 | If You Have To Ask De | 563776 | 21255571 SGT-782157 | 1/24/2025 | 2 | $9.99 | $19.98 |
| DC0236 | If You Have To Ask De | 511836 | 21226534 SGT-753034 | 11/13/2024 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 558851 | 21218405 SGT-744870 | 10/27/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 230893 | 21255239 SGT-781800 | 1/23/2025 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 1268 | 21265686 SGT-792245 | 3/15/2025 | 3 | $9.99 | $29.97 |
| DC0236 | If You Have To Ask De | 1541 | 21242935 SGT-769435 | 12/12/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 418822 | 21205089 SGT-731564 | 9/20/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 356751 | 21249211 SGT-775771 | 12/27/2024 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 572916 | 21251290 SGT-777852 | 1/4/2025 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 575132 | 21257652 SGT-784212 | 2/3/2025 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 574116 | 21254602 SGT-781174 | 1/20/2025 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 2337471 | 21228012 SGT-754497 | 11/16/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 303069 | 21222210 SGT-748679 | 11/4/2024 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 573827 | 21253736 SGT-780332 | 1/16/2025 | 4 | $7.99 | $31.96 |
| DC0236 | If You Have To Ask De | 428940 | 21262692 SGT-789241 | 2/27/2025 | 2 | $9.99 | $19.98 |
| DC0236 | If You Have To Ask De | 561127 | 21223983 SGT-750452 | 11/8/2024 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 571176 | 21246999 SGT-773334 | 12/19/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 527112 | 21233604 SGT-760114 | 11/29/2024 | 2 | $9.99 | $19.98 |
| DC0236 | If You Have To Ask De | 572148 | 21249343 SGT-775905 | 12/27/2024 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 521606 | 21233482 SGT-759971 | 11/29/2024 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 543203 | 21235348 SGT-761838 | 12/1/2024 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 574559 | 21256014 SGT-782568 | 1/26/2025 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 322189847 | 21234323 SGT-760811 | 11/30/2024 | 2 | $7.99 | $15.98 |
| DC0236 | If You Have To Ask De | 322120617 | 21237350 SGT-763838 | 12/4/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 560010 | 21234033 SGT-760479 | 11/29/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 572662 | 21250608 SGT-777160 | 1/1/2025 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 528990 | 21237746 SGT-764238 | 12/4/2024 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 473247 | 21262948 SGT-789501 | 2/28/2025 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 573176 | 21251994 SGT-778553 | 1/8/2025 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 546168 | 21257596 SGT-784148 | 2/3/2025 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 560079 | 21221522 SGT-748013 | 11/3/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 322051462 | 21238236 SGT-764745 | 12/5/2024 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 565157 | 21233970 SGT-760408 | 11/29/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 562443 | 21227227 SGT-753703 | 11/14/2024 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 352896 | 21258804 SGT-785351 | 2/9/2025 | 3 | $7.99 | $23.97 |
| DC0236 | If You Have To Ask De | 561664 | 21261756 SGT-788302 | 2/22/2025 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 562082 | 21226340 SGT-752787 | 11/12/2024 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 517416 | 21259456 SGT-786001 | 2/12/2025 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 573328 | 21252402 SGT-778958 | 1/10/2025 | 3 | $9.99 | $29.97 |
| DC0236 | If You Have To Ask De | 1295413 | 21264738 SGT-791303 | 3/10/2025 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 337647 | 21256149 SGT-782698 | 1/27/2025 | 2 | $7.99 | $15.98 |
| DC0236 | If You Have To Ask De | 486941 | 21255084 SGT-781644 | 1/22/2025 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 433692 | 21220880 SGT-747346 | 11/2/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 307102 | 21255642 SGT-782221 | 1/25/2025 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 345439 | 21253579 SGT-780143 | 1/15/2025 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 391992 | 21219775 SGT-746251 | 10/30/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 552967 | 21211810 SGT-738297 | 10/10/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 298887 | 21217090 SGT-743583 | 10/24/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 551117 | 21196983 SGT-723449 | 8/28/2024 | 1 | $9.99 | $9.99 |

| DC0236 | If You Have To Ask De | 317227 | 21256924 SGT-783472 | 1/31/2025 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 269925 | 21255146 SGT-781707 | 1/22/2025 | 2 | $7.99 | $15.98 |
| DC0236 | If You Have To Ask De | 483642 | 21236862 SGT-763332 | 12/3/2024 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 511028 | 21241774 SGT-768306 | 12/10/2024 | 1 | $7.99 | $7.99 |
| DC0236 | If You Have To Ask De | 555311 | 21235471 SGT-762009 | 12/1/2024 | 2 | $7.99 | $15.98 |
| DC0236 | If You Have To Ask De | 565869 | 21235577 SGT-762066 | 12/2/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 524079 | 21246478 SGT-773018 | 12/18/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 524079 | 21251078 SGT-777632 | 1/3/2025 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 322157216 | 21242851 SGT-769357 | 12/12/2024 | 3 | $7.99 | $23.97 |
| DC0236 | If You Have To Ask De | 238261 | 21226284 SGT-752766 | 11/12/2024 | 3 | $7.99 | $23.97 |
| DC0236 | If You Have To Ask De | 555809 | 21209802 SGT-736251 | 10/4/2024 | 3 | $9.99 | $29.97 |
| DC0236 | If You Have To Ask De | 557192 | 21213751 SGT-740271 | 10/15/2024 | 2 | $9.99 | $19.98 |
| DC0236 | If You Have To Ask De | 404820 | 21218456 SGT-744941 | 10/28/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 540392 | 21202084 SGT-728548 | 9/12/2024 | 1 | $9.99 | $9.99 |
| DC0236 | If You Have To Ask De | 172812 | 21242437 SGT-769063 | 12/11/2024 | 2 | $9.99 | $19.98 |
| DC1410 | Teufel Hunden 5.4x6 D | 1145864 | 21258760 SGT-785316 | 2/9/2025 | 1 | $7.99 | $7.99 |
| DC1417 | Corporal 3.5x3.5 Deca | 479176 | 21252595 SGT-779132 | 1/10/2025 | 1 | $5.99 | $5.99 |
| DC1417 | Corporal 3.5x3.5 Deca | 424953 | 21262961 SGT-789514 | 2/28/2025 | 2 | $5.99 | $11.98 |
| DC1417 | Corporal 3.5x3.5 Deca | 364426 | 21265887 SGT-792441 | 3/16/2025 | 1 | $5.99 | $5.99 |
| DC1417 | Corporal 3.5x3.5 Deca | 363650 | 21264963 SGT-791510 | 3/11/2025 | 1 | $5.99 | $5.99 |
| DC1417 | Corporal 3.5x3.5 Deca | 280509 | 21256388 SGT-782942 | 1/28/2025 | 1 | $5.99 | $5.99 |
| DC1417 | Corporal 3.5x3.5 Deca | 322106644 | 21263918 SGT-790463 | 3/5/2025 | 1 | $5.99 | $5.99 |
| DC1417 | Corporal 3.5x3.5 Deca | 521704 | 21261583 SGT-788143 | 2/22/2025 | 1 | $5.99 | $5.99 |
| DC1417 | Corporal 3.5x3.5 Deca | 576754 | 21263273 SGT-789834 | 3/2/2025 | 1 | $5.99 | $5.99 |
| DC1417 | Corporal 3.5x3.5 Deca | 575188 | 21257835 SGT-784411 | 2/4/2025 | 3 | $5.99 | $17.97 |
| DC1417 | Corporal 3.5x3.5 Deca | 509748 | 21263588 SGT-790160 | 3/3/2025 | 2 | $5.99 | $11.98 |
| DC1417 | Corporal 3.5x3.5 Deca | 296285 | 21264553 SGT-791128 | 3/8/2025 | 2 | $5.99 | $11.98 |
| DC1417 | Corporal 3.5x3.5 Deca | 288268 | 21263710 SGT-790269 | 3/4/2025 | 2 | $5.99 | $11.98 |
| DC1417 | Corporal 3.5x3.5 Deca | 564342 | 21258825 SGT-785379 | 2/9/2025 | 4 | $5.99 | $23.96 |
| DC1417 | Corporal 3.5x3.5 Deca | 313338 | 21260756 SGT-787305 | 2/18/2025 | 1 | $5.99 | $5.99 |
| DC1417 | Corporal 3.5x3.5 Deca | 322145747 | 21249634 SGT-776193 | 12/28/2024 | 1 | $5.99 | $5.99 |
| DC1417 | Corporal 3.5x3.5 Deca | 360298 | 21256833 SGT-783396 | 1/31/2025 | 1 | $5.99 | $5.99 |
| DC1417 | Corporal 3.5x3.5 Deca | 322088159 | 21259161 SGT-785720 | 2/10/2025 | 1 | $5.99 | $5.99 |
| DC1417 | Corporal 3.5x3.5 Deca | 576453 | 21262238 SGT-788794 | 2/24/2025 | 1 | $5.99 | $5.99 |
| DC1417 | Corporal 3.5x3.5 Deca | 322081286 | 21247111 SGT-773396 | 12/19/2024 | 1 | $5.99 | $5.99 |
| DC1418 | Sergeant 3.5x3.5 Deca | 279704 | 21262297 SGT-788856 | 2/25/2025 | 1 | $5.99 | $5.99 |
| DC1418 | Sergeant 3.5x3.5 Deca | 576670 | 21262989 SGT-789540 | 2/28/2025 | 1 | $5.99 | $5.99 |
| DC1418 | Sergeant 3.5x3.5 Deca | 1594310 | 21263243 SGT-789799 | 3/2/2025 | 1 | $5.99 | $5.99 |
| DC1418 | Sergeant 3.5x3.5 Deca | 1967198 | 21258077 SGT-784640 | 2/5/2025 | 1 | $5.99 | $5.99 |
| DC1418 | Sergeant 3.5x3.5 Deca | 468588 | 21263114 SGT-789656 | 3/1/2025 | 3 | $5.99 | $17.97 |
| DC1418 | Sergeant 3.5x3.5 Deca | 425837 | 21263564 SGT-790117 | 3/3/2025 | 1 | $5.99 | $5.99 |
| DC1418 | Sergeant 3.5x3.5 Deca | 322118006 | 21263023 SGT-789558 | 2/28/2025 | 1 | $5.99 | $5.99 |
| DC1418 | Sergeant 3.5x3.5 Deca | 454705 | 21251520 SGT-778067 | 1/5/2025 | 1 | $5.99 | $5.99 |
| DC1418 | Sergeant 3.5x3.5 Deca | 2582962 | 21265462 SGT-792022 | 3/14/2025 | 3 | $5.99 | $17.97 |
| DC1418 | Sergeant 3.5x3.5 Deca | 574143 | 21254692 SGT-781265 | 1/20/2025 | 2 | $5.99 | $11.98 |
| DC1418 | Sergeant 3.5x3.5 Deca | 142644 | 21227883 SGT-754396 | 11/16/2024 | 1 | $5.99 | $5.99 |
| DC1418 | Sergeant 3.5x3.5 Deca | 572001 | 21248976 SGT-775535 | 12/26/2024 | 1 | $5.99 | $5.99 |
| DC1418 | Sergeant 3.5x3.5 Deca | 572285 | 21249676 SGT-776240 | 12/28/2024 | 1 | $5.99 | $5.99 |
| DC1418 | Sergeant 3.5x3.5 Deca | 44247 | 21260127 SGT-786674 | 2/16/2025 | 1 | $5.99 | $5.99 |
| DC1418 | Sergeant 3.5x3.5 Deca | 474632 | 21259975 SGT-786537 | 2/15/2025 | 1 | $5.99 | $5.99 |
| DC1418 | Sergeant 3.5x3.5 Deca | 575438 | 21258564 SGT-785103 | 2/8/2025 | 2 | $5.99 | $11.98 |
| DC1418 | Sergeant 3.5x3.5 Deca | 322171036 | 21257980 SGT-784518 | 2/5/2025 | 1 | $5.99 | $5.99 |
| DC1418 | Sergeant 3.5x3.5 Deca | 322080380 | 21263762 SGT-790334 | 3/4/2025 | 1 | $5.99 | $5.99 |
| DC1418 | Sergeant 3.5x3.5 Deca | 575478 | 21258670 SGT-785227 | 2/8/2025 | 1 | $5.99 | $5.99 |
| DC1418 | Sergeant 3.5x3.5 Deca | 573735 | 21253493 SGT-780036 | 1/15/2025 | 4 | $5.99 | $23.96 |
| DC1418 | Sergeant 3.5x3.5 Deca | 572486 | 21250220 SGT-776777 | 12/31/2024 | 4 | $5.99 | $23.96 |
| DC1418 | Sergeant 3.5x3.5 Deca | 573066 | 21251718 SGT-778274 | 1/6/2025 | 1 | $5.99 | $5.99 |
| DC1418 | Sergeant 3.5x3.5 Deca | 494040 | 21247029 SGT-773679 | 12/20/2024 | 1 | $5.99 | $5.99 |
| DC1418 | Sergeant 3.5x3.5 Deca | 561664 | 21261756 SGT-788302 | 2/22/2025 | 2 | $5.99 | $11.98 |
| DC1418 | Sergeant 3.5x3.5 Deca | 573960 | 21254182 SGT-780724 | 1/18/2025 | 1 | $5.99 | $5.99 |
| DC1418 | Sergeant 3.5x3.5 Deca | 576628 | 21262824 SGT-789353 | 2/27/2025 | 1 | $5.99 | $5.99 |

| DC1418 | Sergeant 3.5x3.5 Deca | 574246 | 21254983 SGT-781537 | 1/22/2025 | 2 | $5.99 | $11.98 |
| DC1418 | Sergeant 3.5x3.5 Deca | 260219 | 21261450 SGT-788020 | 2/21/2025 | 1 | $5.99 | $5.99 |
| DC1418 | Sergeant 3.5x3.5 Deca | 262049 | 21259429 SGT-785982 | 2/12/2025 | 1 | $5.99 | $5.99 |
| DC1418 | Sergeant 3.5x3.5 Deca | 370919 | 21250630 SGT-777198 | 1/1/2025 | 2 | $5.99 | $11.98 |
| DC1418 | Sergeant 3.5x3.5 Deca | 322209582 | 21254038 SGT-780593 | 1/17/2025 | 2 | $5.99 | $11.98 |
| DC1418 | Sergeant 3.5x3.5 Deca | 123646 | 21264524 SGT-791082 | 3/8/2025 | 1 | $5.99 | $5.99 |
| DC1418 | Sergeant 3.5x3.5 Deca | 322081286 | 21247111 SGT-773396 | 12/19/2024 | 1 | $5.99 | $5.99 |
| DC1418 | Sergeant 3.5x3.5 Deca | 202209 | 21264341 SGT-790897 | 3/7/2025 | 2 | $5.99 | $11.98 |
| DC1418 | Sergeant 3.5x3.5 Deca | 145242 | 21256068 SGT-782626 | 1/26/2025 | 1 | $5.99 | $5.99 |
| DC1418 | Sergeant 3.5x3.5 Deca | 238300 | 21249980 SGT-776544 | 12/30/2024 | 4 | $5.99 | $23.96 |
| DC1418 | Sergeant 3.5x3.5 Deca | 1982486 | 21265662 SGT-792223 | 3/15/2025 | 1 | $5.99 | $5.99 |
| DC1420 | Gunnery Sgt 3.5x3.5 D | 237889 | 21254349 SGT-780896 | 1/18/2025 | 1 | $5.99 | $5.99 |
| DC1420 | Gunnery Sgt 3.5x3.5 D | 572512 | 21256963 SGT-783520 | 1/31/2025 | 1 | $5.99 | $5.99 |
| DC1420 | Gunnery Sgt 3.5x3.5 D | 505008 | 21262713 SGT-789266 | 2/27/2025 | 1 | $5.99 | $5.99 |
| DC1420 | Gunnery Sgt 3.5x3.5 D | 567099 | 21238493 SGT-764960 | 12/5/2024 | 1 | $5.99 | $5.99 |
| DC1420 | Gunnery Sgt 3.5x3.5 D | 575585 | 21258960 SGT-785509 | 2/9/2025 | 1 | $5.99 | $5.99 |
| DC1420 | Gunnery Sgt 3.5x3.5 D | 203811 | 21244857 SGT-771361 | 12/15/2024 | 1 | $5.99 | $5.99 |
| DC1420 | Gunnery Sgt 3.5x3.5 D | 506915 | 21259105 SGT-785657 | 2/10/2025 | 1 | $5.99 | $5.99 |
| DC1420 | Gunnery Sgt 3.5x3.5 D | 476360 | 21227813 SGT-754321 | 11/16/2024 | 1 | $5.99 | $5.99 |
| DC1420 | Gunnery Sgt 3.5x3.5 D | 574590 | 21256108 SGT-782683 | 1/27/2025 | 1 | $5.99 | $5.99 |
| DC1420 | Gunnery Sgt 3.5x3.5 D | 564769 | 21254769 SGT-781326 | 1/20/2025 | 1 | $5.99 | $5.99 |
| DC1420 | Gunnery Sgt 3.5x3.5 D | 564769 | 21265447 SGT-792006 | 3/14/2025 | 1 | $5.99 | $5.99 |
| DC1420 | Gunnery Sgt 3.5x3.5 D | 322132663 | 21262988 SGT-789534 | 2/28/2025 | 1 | $5.99 | $5.99 |
| DC1420 | Gunnery Sgt 3.5x3.5 D | 574108 | 21254584 SGT-781142 | 1/20/2025 | 1 | $5.99 | $5.99 |
| DC1420 | Gunnery Sgt 3.5x3.5 D | 577431 | 21265464 SGT-792027 | 3/14/2025 | 4 | $5.99 | $23.96 |
| DC1421 | Master Sgt 3.5x3.5 De | 87102 | 21258555 SGT-785104 | 2/8/2025 | 2 | $5.99 | $11.98 |
| DC1421 | Master Sgt 3.5x3.5 De | 252127 | 21234114 SGT-760660 | 11/29/2024 | 1 | $5.99 | $5.99 |
| DC1421 | Master Sgt 3.5x3.5 De | 384739 | 21260157 SGT-786707 | 2/16/2025 | 1 | $5.99 | $5.99 |
| DC1421 | Master Sgt 3.5x3.5 De | 318989 | 21251636 SGT-778189 | 1/6/2025 | 2 | $5.99 | $11.98 |
| DC1421 | Master Sgt 3.5x3.5 De | 312692 | 21221777 SGT-748264 | 11/4/2024 | 1 | $5.99 | $5.99 |
| DC1421 | Master Sgt 3.5x3.5 De | 354482 | 21218553 SGT-745077 | 10/28/2024 | 1 | $5.99 | $5.99 |
| DC1421 | Master Sgt 3.5x3.5 De | 566465 | 21237042 SGT-763578 | 12/3/2024 | 3 | $5.99 | $17.97 |
| DC1421 | Master Sgt 3.5x3.5 De | 511124 | 21218184 SGT-744664 | 10/27/2024 | 1 | $5.99 | $5.99 |
| DC1421 | Master Sgt 3.5x3.5 De | 432357 | 21252518 SGT-779066 | 1/10/2025 | 1 | $5.99 | $5.99 |
| DC1421 | Master Sgt 3.5x3.5 De | 530747 | 21259874 SGT-786431 | 2/15/2025 | 1 | $5.99 | $5.99 |
| DC1421 | Master Sgt 3.5x3.5 De | 33653 | 21235993 SGT-762445 | 12/2/2024 | 1 | $5.99 | $5.99 |
| DC1421 | Master Sgt 3.5x3.5 De | 575367 | 21258332 SGT-784906 | 2/7/2025 | 1 | $5.99 | $5.99 |
| DC1421 | Master Sgt 3.5x3.5 De | 538820 | 21223917 SGT-750432 | 11/8/2024 | 1 | $5.99 | $5.99 |
| DC1421 | Master Sgt 3.5x3.5 De | 337410 | 21216617 SGT-743110 | 10/23/2024 | 1 | $5.99 | $5.99 |
| DC1441 | Once A Marine 5.25x6 | 534277 | 21220939 SGT-747454 | 11/2/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 558956 | 21218726 SGT-745176 | 10/28/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 570249 | 21245062 SGT-771644 | 12/15/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 554950 | 21219347 SGT-745814 | 10/29/2024 | 2 | $7.99 | $15.98 |
| DC1441 | Once A Marine 5.25x6 | 573664 | 21253281 SGT-779839 | 1/14/2025 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 511042 | 21244064 SGT-770547 | 12/14/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 560043 | 21221425 SGT-747926 | 11/3/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 477057 | 21223157 SGT-749625 | 11/6/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 566898 | 21247358 SGT-773895 | 12/20/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 495792 | 21226995 SGT-753488 | 11/14/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 572719 | 21250741 SGT-777302 | 1/2/2025 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 506935 | 21215512 SGT-742015 | 10/20/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 565439 | 21234638 SGT-761100 | 11/30/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 157390 | 21225012 SGT-751506 | 11/10/2024 | 3 | $7.99 | $23.97 |
| DC1441 | Once A Marine 5.25x6 | 444248 | 21255233 SGT-781789 | 1/23/2025 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 322182223 | 21238459 SGT-764843 | 12/5/2024 | 3 | $7.99 | $23.97 |
| DC1441 | Once A Marine 5.25x6 | 322182223 | 21253865 SGT-780430 | 1/16/2025 | 4 | $7.99 | $31.96 |
| DC1441 | Once A Marine 5.25x6 | 322221617 | 21230337 SGT-756806 | 11/22/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 577409 | 21265400 SGT-791931 | 3/13/2025 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 573473 | 21260122 SGT-786695 | 2/16/2025 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 489447 | 21258557 SGT-785120 | 2/8/2025 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 473898 | 21225845 SGT-752323 | 11/11/2024 | 2 | $7.99 | $15.98 |

| DC1441 | Once A Marine 5.25x6 | 403532 | 21252220 SGT-778783 | 1/9/2025 | 2 | $7.99 | $15.98 |
| DC1441 | Once A Marine 5.25x6 | 559774 | 21220747 SGT-747234 | 11/1/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 1378292 | 21230735 SGT-757227 | 11/23/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 365062 | 21250021 SGT-776569 | 12/30/2024 | 2 | $7.99 | $15.98 |
| DC1441 | Once A Marine 5.25x6 | 65875 | 21221213 SGT-747692 | 11/3/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 577293 | 21265017 SGT-791578 | 3/11/2025 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 322060999 | 21263382 SGT-789935 | 3/2/2025 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 397858 | 21239881 SGT-766389 | 12/8/2024 | 4 | $7.99 | $31.96 |
| DC1441 | Once A Marine 5.25x6 | 397858 | 21249394 SGT-775982 | 12/27/2024 | 2 | $7.99 | $15.98 |
| DC1441 | Once A Marine 5.25x6 | 1145864 | 21258760 SGT-785316 | 2/9/2025 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 13475 | 21246204 SGT-772765 | 12/17/2024 | 2 | $7.99 | $15.98 |
| DC1441 | Once A Marine 5.25x6 | 444434 | 21218745 SGT-745232 | 10/28/2024 | 2 | $7.99 | $15.98 |
| DC1441 | Once A Marine 5.25x6 | 335072 | 21234650 SGT-761139 | 11/30/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 140951 | 21231642 SGT-758131 | 11/24/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 568058 | 21255702 SGT-782276 | 1/25/2025 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 322064815 | 21257561 SGT-784117 | 2/3/2025 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 568867 | 21242308 SGT-768870 | 12/11/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 161507 | 21256361 SGT-782907 | 1/28/2025 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 41702 | 21234569 SGT-761065 | 11/30/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 563346 | 21235811 SGT-762299 | 12/2/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 322143594 | 21245502 SGT-772007 | 12/16/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 208918 | 21229305 SGT-755826 | 11/19/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 572148 | 21249343 SGT-775905 | 12/27/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 571650 | 21248123 SGT-774660 | 12/22/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 217154 | 21218310 SGT-744780 | 10/27/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 448333 | 21224072 SGT-750603 | 11/8/2024 | 3 | $7.99 | $23.97 |
| DC1441 | Once A Marine 5.25x6 | 559958 | 21221187 SGT-747655 | 11/2/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 322162374 | 21237786 SGT-764286 | 12/4/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 322162374 | 21260824 SGT-787382 | 2/19/2025 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 2433511 | 21252228 SGT-778786 | 1/9/2025 | 2 | $7.99 | $15.98 |
| DC1441 | Once A Marine 5.25x6 | 568274 | 21241070 SGT-767538 | 12/9/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 568274 | 21248535 SGT-775088 | 12/24/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 4069 | 21234265 SGT-760784 | 11/29/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 566113 | 21236196 SGT-762662 | 12/2/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 465801 | 21237321 SGT-763844 | 12/4/2024 | 2 | $7.99 | $15.98 |
| DC1441 | Once A Marine 5.25x6 | 546168 | 21257596 SGT-784148 | 2/3/2025 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 322051462 | 21238236 SGT-764745 | 12/5/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 563207 | 21229254 SGT-755733 | 11/19/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 427612 | 21258228 SGT-784780 | 2/6/2025 | 5 | $7.99 | $39.95 |
| DC1441 | Once A Marine 5.25x6 | 1295413 | 21264738 SGT-791303 | 3/10/2025 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 559284 | 21219557 SGT-746076 | 10/30/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 315140 | 21235093 SGT-761554 | 12/1/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 548474 | 21249895 SGT-776455 | 12/30/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 563545 | 21232874 SGT-759376 | 11/27/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 322096655 | 21218644 SGT-745117 | 10/28/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 446231 | 21256395 SGT-782965 | 1/28/2025 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 405843 | 21230676 SGT-757151 | 11/22/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 322113937 | 21260008 SGT-786582 | 2/15/2025 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 322157216 | 21242851 SGT-769357 | 12/12/2024 | 1 | $7.99 | $7.99 |
| DC1441 | Once A Marine 5.25x6 | 524771 | 21255314 SGT-781886 | 1/23/2025 | 1 | $7.99 | $7.99 |
| DC2108 | Metallic AGA Decal 2. | 452670 | 21264554 SGT-791124 | 3/8/2025 | 2 | $9.99 | $19.98 |
| DC2108 | Metallic AGA Decal 2. | 577525 | 21265846 SGT-792407 | 3/16/2025 | 1 | $9.99 | $9.99 |
| DC2108 | Metallic AGA Decal 2. | 12356 | 21265919 SGT-792485 | 3/16/2025 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 237889 | 21254349 SGT-780896 | 1/18/2025 | 2 | $9.99 | $19.98 |
| DC2153 | USMC Badge Of Honor R | 570249 | 21245062 SGT-771644 | 12/15/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 2167083 | 21251680 SGT-778240 | 1/6/2025 | 2 | $9.99 | $19.98 |
| DC2153 | USMC Badge Of Honor R | 273202 | 21209295 SGT-735754 | 10/3/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 570358 | 21253658 SGT-780217 | 1/16/2025 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 550323 | 21209997 SGT-736446 | 10/4/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 322096659 | 21219581 SGT-746057 | 10/30/2024 | 2 | $9.99 | $19.98 |
| DC2153 | USMC Badge Of Honor R | 109837 | 21196186 SGT-722649 | 8/25/2024 | 1 | $9.99 | $9.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DC2153 | USMC Badge Of Honor R | 561721 | 21225433 SGT-751889 | 11/11/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 440700 | 21250222 SGT-776782 | 12/31/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 493922 | 21264820 SGT-791380 | 3/10/2025 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 322064485 | 21199504 SGT-725978 | 9/5/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 498152 | 21230386 SGT-756821 | 11/22/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 428618 | 21262651 SGT-789208 | 2/27/2025 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 131600 | 21256285 SGT-782846 | 1/28/2025 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 571642 | 21248086 SGT-774595 | 12/22/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 570905 | 21246404 SGT-772885 | 12/18/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 547526 | 21217752 SGT-744183 | 10/26/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 322199949 | 21208567 SGT-735047 | 10/1/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 322199949 | 21214280 SGT-740775 | 10/16/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 482188 | 21232498 SGT-759026 | 11/26/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 566980 | 21238217 SGT-764754 | 12/5/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 560787 | 21225681 SGT-752169 | 11/11/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 551957 | 21199046 SGT-725517 | 9/4/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 506935 | 21215512 SGT-742015 | 10/20/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 562858 | 21228327 SGT-754804 | 11/17/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 445497 | 21196560 SGT-723027 | 8/26/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 559601 | 21234440 SGT-760925 | 11/30/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 157390 | 21196150 SGT-722626 | 8/25/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 244311 | 21261110 SGT-787615 | 2/20/2025 | 2 | $9.99 | $19.98 |
| DC2153 | USMC Badge Of Honor R | 559372 | 21219765 SGT-746247 | 10/30/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 324018 | 21259274 SGT-785829 | 2/11/2025 | 2 | $9.99 | $19.98 |
| DC2153 | USMC Badge Of Honor R | 557481 | 21214609 SGT-741113 | 10/17/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 468588 | 21263114 SGT-789656 | 3/1/2025 | 2 | $9.99 | $19.98 |
| DC2153 | USMC Badge Of Honor R | 379166 | 21222597 SGT-749092 | 11/5/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 377692 | 21258361 SGT-784894 | 2/7/2025 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 322121264 | 21257250 SGT-783812 | 2/2/2025 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 557313 | 21246119 SGT-772624 | 12/17/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 557313 | 21248076 SGT-774620 | 12/22/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 322182223 | 21253865 SGT-780430 | 1/16/2025 | 2 | $9.99 | $19.98 |
| DC2153 | USMC Badge Of Honor R | 543062 | 21193262 SGT-719740 | 8/16/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 35580 | 21263366 SGT-789911 | 3/2/2025 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 558326 | 21216898 SGT-743370 | 10/24/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 573473 | 21252814 SGT-779385 | 1/11/2025 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 567498 | 21241075 SGT-767597 | 12/9/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 261735 | 21234772 SGT-761327 | 11/30/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 489447 | 21258557 SGT-785120 | 2/8/2025 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 549091 | 21190660 SGT-717124 | 8/8/2024 | 2 | $9.99 | $19.98 |
| DC2153 | USMC Badge Of Honor R | 88684 | 21214833 SGT-741291 | 10/18/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 565588 | 21234964 SGT-761465 | 11/30/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 369004 | 21232274 SGT-758753 | 11/26/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 556231 | 21211004 SGT-737475 | 10/7/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 557437 | 21214478 SGT-740947 | 10/17/2024 | 2 | $9.99 | $19.98 |
| DC2153 | USMC Badge Of Honor R | 365062 | 21191096 SGT-717550 | 8/9/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 446931 | 21236700 SGT-763217 | 12/3/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 565353 | 21234429 SGT-760898 | 11/30/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 559738 | 21220662 SGT-747073 | 11/1/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 554576 | 21206337 SGT-732803 | 9/24/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 557289 | 21214057 SGT-740542 | 10/16/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 1685506 | 21225566 SGT-752009 | 11/11/2024 | 2 | $9.99 | $19.98 |
| DC2153 | USMC Badge Of Honor R | 574498 | 21256991 SGT-783550 | 1/31/2025 | 2 | $9.99 | $19.98 |
| DC2153 | USMC Badge Of Honor R | 560320 | 21222135 SGT-748618 | 11/4/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 563580 | 21230132 SGT-756628 | 11/21/2024 | 2 | $9.99 | $19.98 |
| DC2153 | USMC Badge Of Honor R | 446042 | 21257216 SGT-783761 | 2/1/2025 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 551936 | 21198977 SGT-725429 | 9/3/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 550641 | 21204293 SGT-730783 | 9/18/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 209070 | 21189092 SGT-715542 | 8/3/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 550862 | 21196259 SGT-722715 | 8/25/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 573992 | 21254256 SGT-780798 | 1/18/2025 | 1 | $9.99 | $9.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DC2153 | USMC Badge Of Honor R | 42186 | 21205427 SGT-731901 | 9/21/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 489220 | 21197027 SGT-723502 | 8/28/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 322180051 | 21203975 SGT-730490 | 9/17/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 506915 | 21259105 SGT-785657 | 2/10/2025 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 458165 | 21229464 SGT-755950 | 11/20/2024 | 2 | $9.99 | $19.98 |
| DC2153 | USMC Badge Of Honor R | 456950 | 21261632 SGT-788194 | 2/22/2025 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 2172293 | 21263764 SGT-790316 | 3/4/2025 | 2 | $9.99 | $19.98 |
| DC2153 | USMC Badge Of Honor R | 56587 | 21212544 SGT-739025 | 10/12/2024 | 2 | $9.99 | $19.98 |
| DC2153 | USMC Badge Of Honor R | 173018 | 21263343 SGT-789909 | 3/2/2025 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 322051023 | 21223097 SGT-749570 | 11/6/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 551778 | 21226227 SGT-752708 | 11/12/2024 | 2 | $9.99 | $19.98 |
| DC2153 | USMC Badge Of Honor R | 555685 | 21209444 SGT-735917 | 10/3/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 555685 | 21249119 SGT-775677 | 12/26/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 552706 | 21201387 SGT-727891 | 9/10/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 568867 | 21242308 SGT-768870 | 12/11/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 577330 | 21265138 SGT-791702 | 3/12/2025 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 484784 | 21253395 SGT-779957 | 1/14/2025 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 293565 | 21240330 SGT-766812 | 12/8/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 565316 | 21234338 SGT-760825 | 11/30/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 511797 | 21193258 SGT-719732 | 8/16/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 242895 | 21233242 SGT-759715 | 11/28/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 549433 | 21191814 SGT-718280 | 8/11/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 85315 | 21232742 SGT-759238 | 11/27/2024 | 1 | $8.50 | $8.50 |
| DC2153 | USMC Badge Of Honor R | 549231 | 21191172 SGT-717638 | 8/9/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 561064 | 21223843 SGT-750347 | 11/8/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 472837 | 21265540 SGT-792110 | 3/14/2025 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 97042 | 21194494 SGT-720950 | 8/20/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 41242 | 21250502 SGT-777051 | 1/1/2025 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 192958 | 21193269 SGT-719729 | 8/16/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 534780 | 21236616 SGT-763096 | 12/3/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 120399 | 21238019 SGT-764526 | 12/5/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 2076280 | 21200167 SGT-726639 | 9/7/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 508249 | 21199224 SGT-725695 | 9/4/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 360239 | 21210993 SGT-737462 | 10/7/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 556677 | 21212300 SGT-738744 | 10/11/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 562724 | 21228001 SGT-754498 | 11/16/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 554419 | 21205883 SGT-732348 | 9/23/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 322219228 | 21229938 SGT-756405 | 11/21/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 575742 | 21259443 SGT-786015 | 2/12/2025 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 1718300 | 21192735 SGT-719196 | 8/14/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 480959 | 21265822 SGT-792389 | 3/15/2025 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 151794 | 21243112 SGT-769641 | 12/12/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 552109 | 21199491 SGT-725972 | 9/5/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 555746 | 21232249 SGT-758737 | 11/26/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 465068 | 21205362 SGT-731851 | 9/21/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 567736 | 21239844 SGT-766360 | 12/7/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 555089 | 21207820 SGT-734291 | 9/28/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 187460 | 21193173 SGT-719642 | 8/15/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 575132 | 21257652 SGT-784212 | 2/3/2025 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 40623 | 21213555 SGT-740046 | 10/15/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 371193 | 21263820 SGT-790381 | 3/5/2025 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 371193 | 21258631 SGT-785193 | 2/8/2025 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 569780 | 21244115 SGT-770637 | 12/14/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 322157165 | 21193100 SGT-719561 | 8/15/2024 | 5 | $9.99 | $49.95 |
| DC2153 | USMC Badge Of Honor R | 561019 | 21225969 SGT-752454 | 11/12/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 571526 | 21247838 SGT-774371 | 12/21/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 322096298 | 21253130 SGT-779699 | 1/13/2025 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 39453 | 21196377 SGT-722845 | 8/26/2024 | 2 | $9.99 | $19.98 |
| DC2153 | USMC Badge Of Honor R | 571706 | 21248281 SGT-774802 | 12/23/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 441408 | 21197189 SGT-723656 | 8/29/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 543203 | 21235348 SGT-761838 | 12/1/2024 | 1 | $9.99 | $9.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DC2153 | USMC Badge Of Honor R | 544507 | 21219488 SGT-745922 | 10/30/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 572784 | 21250917 SGT-777475 | 1/3/2025 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 260568 | 21220836 SGT-747320 | 11/2/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 575367 | 21258332 SGT-784906 | 2/7/2025 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 551376 | 21197320 SGT-723777 | 8/29/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 393194 | 21197519 SGT-724007 | 8/30/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 550305 | 21194490 SGT-720957 | 8/20/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 551721 | 21198327 SGT-724795 | 9/1/2024 | 2 | $9.99 | $19.98 |
| DC2153 | USMC Badge Of Honor R | 432505 | 21246579 SGT-773108 | 12/18/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 517416 | 21259456 SGT-786001 | 2/12/2025 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 322185150 | 21209587 SGT-736066 | 10/4/2024 | 3 | $9.99 | $29.97 |
| DC2153 | USMC Badge Of Honor R | 559116 | 21219115 SGT-745579 | 10/29/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 327443 | 21200281 SGT-726752 | 9/7/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 554214 | 21205313 SGT-731783 | 9/21/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 322074718 | 21193397 SGT-719861 | 8/16/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 30540 | 21211601 SGT-738075 | 10/9/2024 | 2 | $9.99 | $19.98 |
| DC2153 | USMC Badge Of Honor R | 438562 | 21259521 SGT-786077 | 2/13/2025 | 2 | $9.99 | $19.98 |
| DC2153 | USMC Badge Of Honor R | 241956 | 21211021 SGT-737528 | 10/7/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 315140 | 21235093 SGT-761554 | 12/1/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 278256 | 21217374 SGT-743868 | 10/25/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 559686 | 21220517 SGT-746968 | 11/1/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 440675 | 21261304 SGT-787840 | 2/20/2025 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 565843 | 21235526 SGT-762037 | 12/1/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 575429 | 21258533 SGT-785101 | 2/8/2025 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 567905 | 21240206 SGT-766765 | 12/8/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 485985 | 21221513 SGT-748031 | 11/3/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 240060 | 21226310 SGT-752814 | 11/12/2024 | 2 | $9.99 | $19.98 |
| DC2153 | USMC Badge Of Honor R | 247752 | 21220202 SGT-746693 | 10/31/2024 | 2 | $9.99 | $19.98 |
| DC2153 | USMC Badge Of Honor R | 556638 | 21212181 SGT-738666 | 10/11/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 273955 | 21238919 SGT-765385 | 12/6/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 185712 | 21224262 SGT-750727 | 11/9/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 559317 | 21233224 SGT-759704 | 11/28/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 248472 | 21211453 SGT-737926 | 10/9/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 118678 | 21192860 SGT-719330 | 8/14/2024 | 2 | $9.99 | $19.98 |
| DC2153 | USMC Badge Of Honor R | 563711 | 21230455 SGT-756933 | 11/22/2024 | 1 | $9.99 | $9.99 |
| DC2153 | USMC Badge Of Honor R | 439145 | 21228126 SGT-754613 | 11/16/2024 | 3 | $9.99 | $29.97 |
| DC2153 | USMC Badge Of Honor R | 356642 | 21245519 SGT-771994 | 12/16/2024 | 1 | $9.99 | $9.99 |
| DC2352 | *Vintage Marine Decal | 565439 | 21234638 SGT-761100 | 11/30/2024 | 1 | $7.99 | $7.99 |
| DC2352 | *Vintage Marine Decal | 550399 | 21194785 SGT-721248 | 8/21/2024 | 1 | $7.99 | $7.99 |
| DC2352 | *Vintage Marine Decal | 558997 | 21218818 SGT-745305 | 10/28/2024 | 1 | $7.99 | $7.99 |
| DC2352 | *Vintage Marine Decal | 321218 | 21223533 SGT-750023 | 11/7/2024 | 1 | $7.99 | $7.99 |
| DC2352 | *Vintage Marine Decal | 568802 | 21242164 SGT-768669 | 12/11/2024 | 1 | $7.99 | $7.99 |
| DC2352 | *Vintage Marine Decal | 569492 | 21243519 SGT-770033 | 12/13/2024 | 1 | $7.99 | $7.99 |
| DC2352 | *Vintage Marine Decal | 552479 | 21200651 SGT-727131 | 9/8/2024 | 1 | $7.99 | $7.99 |
| DC2352 | *Vintage Marine Decal | 257697 | 21191855 SGT-718321 | 8/12/2024 | 1 | $7.99 | $7.99 |
| DC2352 | *Vintage Marine Decal | 554967 | 21230668 SGT-757092 | 11/22/2024 | 1 | $7.99 | $7.99 |
| DC2352 | *Vintage Marine Decal | 562872 | 21228351 SGT-754833 | 11/17/2024 | 1 | $7.99 | $7.99 |
| DC2352 | *Vintage Marine Decal | 568987 | 21242536 SGT-768966 | 12/11/2024 | 1 | $7.99 | $7.99 |
| DC2352 | *Vintage Marine Decal | 166446 | 21225997 SGT-752507 | 11/12/2024 | 1 | $7.99 | $7.99 |
| DC2352 | *Vintage Marine Decal | 166446 | 21226042 SGT-752515 | 11/12/2024 | 1 | $7.99 | $7.99 |
| DC2352 | *Vintage Marine Decal | 38772 | 21195522 SGT-722001 | 8/23/2024 | 1 | $7.99 | $7.99 |
| DC2352 | *Vintage Marine Decal | 479632 | 21227430 SGT-754109 | 11/15/2024 | 1 | $7.99 | $7.99 |
| DC2352 | *Vintage Marine Decal | 322125475 | 21223105 SGT-749579 | 11/6/2024 | 1 | $7.99 | $7.99 |
| DC2352 | *Vintage Marine Decal | 370919 | 21250630 SGT-777198 | 1/1/2025 | 2 | $7.99 | $15.98 |
| DC2352 | *Vintage Marine Decal | 532745 | 21187951 SGT-714435 | 7/30/2024 | 2 | $7.99 | $15.98 |
| DC2352 | *Vintage Marine Decal | 531534 | 21188408 SGT-714869 | 8/1/2024 | 2 | $7.99 | $15.98 |
| DC2352 | *Vintage Marine Decal | 524079 | 21246478 SGT-773018 | 12/18/2024 | 1 | $7.99 | $7.99 |
| DC2352 | *Vintage Marine Decal | 524079 | 21251078 SGT-777632 | 1/3/2025 | 1 | $7.99 | $7.99 |
| DC2400 | *USA Flag Air Land An | 306693 | 21179970 SGT-706417 | 7/3/2024 | 2 | $7.99 | $15.98 |
| DC2400 | *USA Flag Air Land An | 306693 | 21189814 SGT-716274 | 8/5/2024 | 1 | $7.99 | $7.99 |
| DC2400 | *USA Flag Air Land An | 409020 | 21191569 SGT-718029 | 8/11/2024 | 1 | $7.99 | $7.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DC2400 | *USA Flag Air Land An | 322175833 | 21187257 | SGT-713700 | 7/27/2024 | 4 | $7.99 | $31.96 |
| DC2400 | *USA Flag Air Land An | 558326 | 21216898 | SGT-743370 | 10/24/2024 | 1 | $7.99 | $7.99 |
| DC2400 | *USA Flag Air Land An | 554347 | 21205701 | SGT-732178 | 9/22/2024 | 1 | $7.99 | $7.99 |
| DC2400 | *USA Flag Air Land An | 451633 | 21201836 | SGT-728311 | 9/12/2024 | 2 | $7.99 | $15.98 |
| DC2400 | *USA Flag Air Land An | 142644 | 21227883 | SGT-754396 | 11/16/2024 | 2 | $7.99 | $15.98 |
| DC2400 | *USA Flag Air Land An | 139273 | 21194933 | SGT-721405 | 8/21/2024 | 1 | $7.99 | $7.99 |
| DC2400 | *USA Flag Air Land An | 37234 | 21195184 | SGT-721636 | 8/22/2024 | 1 | $7.99 | $7.99 |
| DC2400 | *USA Flag Air Land An | 37234 | 21204692 | SGT-731168 | 9/20/2024 | 1 | $7.99 | $7.99 |
| DC2400 | *USA Flag Air Land An | 385015 | 21219621 | SGT-746090 | 10/30/2024 | 1 | $7.99 | $7.99 |
| DC2400 | *USA Flag Air Land An | 489585 | 21193011 | SGT-719483 | 8/15/2024 | 1 | $7.99 | $7.99 |
| DC2400 | *USA Flag Air Land An | 38772 | 21195522 | SGT-722001 | 8/23/2024 | 1 | $7.99 | $7.99 |
| DC2400 | *USA Flag Air Land An | 38538 | 21253661 | SGT-780219 | 1/16/2025 | 1 | $7.99 | $7.99 |
| DC2400 | *USA Flag Air Land An | 2416341 | 21179060 | SGT-705505 | 7/1/2024 | 1 | $7.99 | $7.99 |
| DC2400 | *USA Flag Air Land An | 226211 | 21181383 | SGT-707383 | 7/6/2024 | 1 | $7.99 | $7.99 |
| DC2400 | *USA Flag Air Land An | 198255 | 21182318 | SGT-708755 | 7/11/2024 | 1 | $7.99 | $7.99 |
| DC2400 | *USA Flag Air Land An | 545276 | 21180012 | SGT-706455 | 7/4/2024 | 1 | $7.99 | $7.99 |
| DC2400 | *USA Flag Air Land An | 283622 | 21193737 | SGT-720195 | 8/17/2024 | 1 | $7.99 | $7.99 |
| DC2400 | *USA Flag Air Land An | 13717 | 21178674 | SGT-705123 | 6/30/2024 | 1 | $7.99 | $7.99 |
| DC2400 | *USA Flag Air Land An | 532023 | 21189134 | SGT-715587 | 8/3/2024 | 1 | $7.99 | $7.99 |
| DC2400 | *USA Flag Air Land An | 322138892 | 21244299 | SGT-770758 | 12/14/2024 | 1 | $7.99 | $7.99 |
| DC3107 | USMC Eagle Semper Fid | 358027 | 21204350 | SGT-730799 | 9/18/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 237889 | 21254349 | SGT-780896 | 1/18/2025 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 570249 | 21245062 | SGT-771644 | 12/15/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 322184431 | 21258683 | SGT-785211 | 2/8/2025 | 2 | $9.99 | $19.98 |
| DC3107 | USMC Eagle Semper Fid | 550323 | 21209997 | SGT-736466 | 10/4/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 322058544 | 21197940 | SGT-724409 | 8/31/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 161101 | 21229485 | SGT-755973 | 11/20/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 575611 | 21259032 | SGT-785592 | 2/10/2025 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 423841 | 21224962 | SGT-751451 | 11/10/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 558093 | 21216302 | SGT-742800 | 10/22/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 322222210 | 21208393 | SGT-734863 | 9/30/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 575409 | 21258471 | SGT-785048 | 2/7/2025 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 449580 | 21250783 | SGT-777322 | 1/2/2025 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 315095 | 21259377 | SGT-785930 | 2/12/2025 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 353114 | 21251129 | SGT-777682 | 1/3/2025 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 322239300 | 21256810 | SGT-783371 | 1/30/2025 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 468588 | 21263114 | SGT-789656 | 3/1/2025 | 2 | $9.99 | $19.98 |
| DC3107 | USMC Eagle Semper Fid | 2096876 | 21249668 | SGT-776224 | 12/28/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 550359 | 21226309 | SGT-752826 | 11/12/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 35580 | 21263366 | SGT-789911 | 3/2/2025 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 570892 | 21246386 | SGT-772878 | 12/18/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 573473 | 21252814 | SGT-779385 | 1/11/2025 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 489447 | 21258557 | SGT-785120 | 2/8/2025 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 272424 | 21227110 | SGT-753588 | 11/14/2024 | 2 | $9.99 | $19.98 |
| DC3107 | USMC Eagle Semper Fid | 82905 | 21243088 | SGT-769685 | 12/12/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 347936 | 21206585 | SGT-733056 | 9/25/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 559110 | 21242487 | SGT-768995 | 12/11/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 550641 | 21195574 | SGT-722036 | 8/23/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 573992 | 21254256 | SGT-780798 | 1/18/2025 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 575655 | 21259169 | SGT-785728 | 2/11/2025 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 532046 | 21210211 | SGT-736682 | 10/5/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 322051023 | 21220534 | SGT-747006 | 11/1/2024 | 2 | $9.99 | $19.98 |
| DC3107 | USMC Eagle Semper Fid | 387313 | 21200919 | SGT-727402 | 9/9/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 32300566 | 21196104 | SGT-722578 | 8/25/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 576693 | 21263063 | SGT-789625 | 3/1/2025 | 2 | $9.99 | $19.98 |
| DC3107 | USMC Eagle Semper Fid | 476360 | 21253845 | SGT-780412 | 1/16/2025 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 457238 | 21211134 | SGT-737614 | 10/8/2024 | 5 | $9.99 | $49.95 |
| DC3107 | USMC Eagle Semper Fid | 554356 | 21205727 | SGT-732204 | 9/22/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 561213 | 21224186 | SGT-750649 | 11/9/2024 | 2 | $9.99 | $19.98 |
| DC3107 | USMC Eagle Semper Fid | 242895 | 21233242 | SGT-759715 | 11/28/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 449767 | 21227590 | SGT-754006 | 11/15/2024 | 1 | $9.99 | $9.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DC3107 | USMC Eagle Semper Fid | 577525 | 21265846 SGT-792407 | 3/16/2025 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 322167787 | 21216062 SGT-742547 | 10/21/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 299124 | 21217778 SGT-744258 | 10/26/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 372054 | 21225375 SGT-751878 | 11/11/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 278749 | 21246469 SGT-772962 | 12/18/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 569780 | 21244115 SGT-770637 | 12/14/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 277092 | 21213445 SGT-739933 | 10/14/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 49353 | 21200820 SGT-727271 | 9/9/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 277404 | 21217248 SGT-743734 | 10/25/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 322133121 | 21206611 SGT-733073 | 9/25/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 290643 | 21199853 SGT-726329 | 9/6/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 478708 | 21210342 SGT-736755 | 10/5/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 563296 | 21229453 SGT-755934 | 11/20/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 564641 | 21232803 SGT-759274 | 11/27/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 562474 | 21227314 SGT-753813 | 11/15/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 517416 | 21259456 SGT-786001 | 2/12/2025 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 559686 | 21220517 SGT-746968 | 11/1/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 322230005 | 21195776 SGT-722234 | 8/24/2024 | 2 | $9.99 | $19.98 |
| DC3107 | USMC Eagle Semper Fid | 440675 | 21261304 SGT-787840 | 2/20/2025 | 2 | $9.99 | $19.98 |
| DC3107 | USMC Eagle Semper Fid | 423374 | 21243200 SGT-769702 | 12/12/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 363580 | 21196749 SGT-723219 | 8/27/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 1817092 | 21229318 SGT-755823 | 11/19/2024 | 2 | $9.99 | $19.98 |
| DC3107 | USMC Eagle Semper Fid | 1817092 | 21247903 SGT-774429 | 12/22/2024 | 2 | $9.99 | $19.98 |
| DC3107 | USMC Eagle Semper Fid | 556638 | 21212181 SGT-738666 | 10/11/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 562196 | 21226599 SGT-753065 | 11/13/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 571992 | 21248946 SGT-775509 | 12/26/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 409527 | 21245916 SGT-772417 | 12/17/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 1155774 | 21243505 SGT-769981 | 12/13/2024 | 1 | $9.99 | $9.99 |
| DC3107 | USMC Eagle Semper Fid | 572939 | 21251338 SGT-777894 | 1/5/2025 | 2 | $9.99 | $19.98 |
| DC3115 | USMC Badge Of Honor R | 237889 | 21254349 SGT-780896 | 1/18/2025 | 1 | $9.99 | $9.99 |
| DC3115 | USMC Badge Of Honor R | 570249 | 21245062 SGT-771644 | 12/15/2024 | 1 | $9.99 | $9.99 |
| DC3115 | USMC Badge Of Honor R | 189992 | 21227750 SGT-754235 | 11/16/2024 | 4 | $9.99 | $39.96 |
| DC3115 | USMC Badge Of Honor R | 571088 | 21246814 SGT-773380 | 12/19/2024 | 1 | $9.99 | $9.99 |
| DC3115 | USMC Badge Of Honor R | 574498 | 21256991 SGT-783550 | 1/31/2025 | 2 | $9.99 | $19.98 |
| DC3115 | USMC Badge Of Honor R | 572368 | 21249910 SGT-776465 | 12/30/2024 | 1 | $9.99 | $9.99 |
| DC3115 | USMC Badge Of Honor R | 279051 | 21223367 SGT-749865 | 11/7/2024 | 2 | $9.99 | $19.98 |
| DC3115 | USMC Badge Of Honor R | 456950 | 21261632 SGT-788194 | 2/22/2025 | 1 | $9.99 | $9.99 |
| DC3115 | USMC Badge Of Honor R | 561915 | 21230212 SGT-756703 | 11/21/2024 | 1 | $9.99 | $9.99 |
| DC3115 | USMC Badge Of Honor R | 96064 | 21257890 SGT-784442 | 2/5/2025 | 4 | $9.99 | $39.96 |
| DC3115 | USMC Badge Of Honor R | 571938 | 21248817 SGT-775360 | 12/25/2024 | 1 | $9.99 | $9.99 |
| DC3115 | USMC Badge Of Honor R | 1268 | 21265686 SGT-792245 | 3/15/2025 | 3 | $9.99 | $29.97 |
| DC3115 | USMC Badge Of Honor R | 571095 | 21246829 SGT-773530 | 12/19/2024 | 1 | $9.99 | $9.99 |
| DC3115 | USMC Badge Of Honor R | 1866321 | 21256415 SGT-782970 | 1/28/2025 | 1 | $9.99 | $9.99 |
| DC3115 | USMC Badge Of Honor R | 575132 | 21257652 SGT-784212 | 2/3/2025 | 1 | $9.99 | $9.99 |
| DC3115 | USMC Badge Of Honor R | 574559 | 21256014 SGT-782568 | 1/26/2025 | 1 | $9.99 | $9.99 |
| DC3115 | USMC Badge Of Honor R | 572229 | 21249555 SGT-776115 | 12/28/2024 | 1 | $9.99 | $9.99 |
| DC3115 | USMC Badge Of Honor R | 393194 | 21259355 SGT-785824 | 2/11/2025 | 1 | $9.99 | $9.99 |
| DC3115 | USMC Badge Of Honor R | 440675 | 21261304 SGT-787840 | 2/20/2025 | 1 | $9.99 | $9.99 |
| DC3115 | USMC Badge Of Honor R | 545148 | 21248386 SGT-774927 | 12/23/2024 | 2 | $9.99 | $19.98 |
| DC3115 | USMC Badge Of Honor R | 545148 | 21264851 SGT-791404 | 3/10/2025 | 4 | $9.99 | $39.96 |
| DC3115 | USMC Badge Of Honor R | 120773 | 21227410 SGT-754005 | 11/15/2024 | 1 | $9.99 | $9.99 |
| DC3115 | USMC Badge Of Honor R | 562787 | 21228151 SGT-754647 | 11/17/2024 | 1 | $9.99 | $9.99 |
| DC7056 | Grumpy Old Marine Dec | 521030 | 21265665 SGT-792224 | 3/15/2025 | 2 | $5.99 | $11.98 |
| DC7056 | Grumpy Old Marine Dec | 322058831 | 21249833 SGT-776374 | 12/29/2024 | 1 | $5.99 | $5.99 |
| DC7056 | Grumpy Old Marine Dec | 569682 | 21247490 SGT-773947 | 12/20/2024 | 1 | $5.99 | $5.99 |
| DC7056 | Grumpy Old Marine Dec | 500366 | 21244427 SGT-770971 | 12/14/2024 | 1 | $5.99 | $5.99 |
| DC7056 | Grumpy Old Marine Dec | 559102 | 21259039 SGT-785591 | 2/10/2025 | 2 | $5.99 | $11.98 |
| DC7056 | Grumpy Old Marine Dec | 559592 | 21259537 SGT-786093 | 2/13/2025 | 1 | $5.99 | $5.99 |
| DC7056 | Grumpy Old Marine Dec | 565439 | 21234638 SGT-761100 | 11/30/2024 | 1 | $5.99 | $5.99 |
| DC7056 | Grumpy Old Marine Dec | 570980 | 21246574 SGT-773097 | 12/18/2024 | 1 | $5.99 | $5.99 |
| DC7056 | Grumpy Old Marine Dec | 545942 | 21259649 SGT-786210 | 2/13/2025 | 2 | $5.99 | $11.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DC7056 | Grumpy Old Marine Dec | 572332 | 21249815 SGT-776405 | 12/29/2024 | 1 | $5.99 | $5.99 |
| DC7056 | Grumpy Old Marine Dec | 574498 | 21256991 SGT-783550 | 1/31/2025 | 4 | $5.99 | $23.96 |
| DC7056 | Grumpy Old Marine Dec | 571199 | 21247067 SGT-773401 | 12/19/2024 | 1 | $5.99 | $5.99 |
| DC7056 | Grumpy Old Marine Dec | 131628 | 21255054 SGT-781595 | 1/22/2025 | 1 | $5.99 | $5.99 |
| DC7056 | Grumpy Old Marine Dec | 153125 | 21265708 SGT-792263 | 3/15/2025 | 3 | $5.99 | $17.97 |
| DC7056 | Grumpy Old Marine Dec | 577179 | 21264606 SGT-791170 | 3/9/2025 | 1 | $5.99 | $5.99 |
| DC7056 | Grumpy Old Marine Dec | 322087694 | 21263085 SGT-789636 | 3/1/2025 | 2 | $5.99 | $11.98 |
| DC7056 | Grumpy Old Marine Dec | 117239 | 21241706 SGT-768179 | 12/10/2024 | 3 | $5.99 | $17.97 |
| DC7056 | Grumpy Old Marine Dec | 496491 | 21255969 SGT-782536 | 1/26/2025 | 1 | $5.99 | $5.99 |
| DC7056 | Grumpy Old Marine Dec | 563776 | 21255571 SGT-782157 | 1/24/2025 | 3 | $5.99 | $17.97 |
| DC7056 | Grumpy Old Marine Dec | 32291673 | 21238344 SGT-764890 | 12/5/2024 | 1 | $5.99 | $5.99 |
| DC7056 | Grumpy Old Marine Dec | 105470 | 21254591 SGT-781151 | 1/20/2025 | 1 | $5.99 | $5.99 |
| DC7056 | Grumpy Old Marine Dec | 576138 | 21264112 SGT-790669 | 3/6/2025 | 1 | $5.99 | $5.99 |
| DC7056 | Grumpy Old Marine Dec | 564585 | 21232670 SGT-759207 | 11/27/2024 | 1 | $5.99 | $5.99 |
| DC7056 | Grumpy Old Marine Dec | 103041 | 21242624 SGT-769123 | 12/12/2024 | 1 | $5.99 | $5.99 |
| DC7056 | Grumpy Old Marine Dec | 527112 | 21233604 SGT-760114 | 11/29/2024 | 2 | $5.99 | $11.98 |
| DC7056 | Grumpy Old Marine Dec | 512032 | 21258177 SGT-784731 | 2/6/2025 | 1 | $5.99 | $5.99 |
| DC7056 | Grumpy Old Marine Dec | 577350 | 21265213 SGT-791773 | 3/12/2025 | 1 | $5.99 | $5.99 |
| DC7056 | Grumpy Old Marine Dec | 1734903 | 21235867 SGT-762345 | 12/2/2024 | 1 | $5.99 | $5.99 |
| DC7056 | Grumpy Old Marine Dec | 568213 | 21240908 SGT-767459 | 12/9/2024 | 1 | $5.99 | $5.99 |
| DC7056 | Grumpy Old Marine Dec | 572947 | 21251364 SGT-777923 | 1/5/2025 | 2 | $5.99 | $11.98 |
| DC7056 | Grumpy Old Marine Dec | 166761 | 21237024 SGT-763540 | 12/3/2024 | 1 | $5.99 | $5.99 |
| DC7056 | Grumpy Old Marine Dec | 561664 | 21261756 SGT-788302 | 2/22/2025 | 1 | $5.99 | $5.99 |
| DC7056 | Grumpy Old Marine Dec | 571547 | 21247879 SGT-774405 | 12/22/2024 | 1 | $5.99 | $5.99 |
| DC7056 | Grumpy Old Marine Dec | 301665 | 21252447 SGT-778997 | 1/10/2025 | 1 | $5.99 | $5.99 |
| DC7056 | Grumpy Old Marine Dec | 573544 | 21252983 SGT-779569 | 1/12/2025 | 1 | $5.99 | $5.99 |
| DC7056 | Grumpy Old Marine Dec | 524079 | 21246478 SGT-773018 | 12/18/2024 | 1 | $5.99 | $5.99 |
| DC7056 | Grumpy Old Marine Dec | 524079 | 21251078 SGT-777632 | 1/3/2025 | 1 | $5.99 | $5.99 |
| DC7056 | Grumpy Old Marine Dec | 571054 | 21246731 SGT-773242 | 12/18/2024 | 2 | $5.99 | $11.98 |
| DC7056 | Grumpy Old Marine Dec | 566746 | 21237699 SGT-764195 | 12/4/2024 | 1 | $5.99 | $5.99 |
| DC9742 | Marines Multi-use Dec | 322226958 | 21213726 SGT-740209 | 10/15/2024 | 3 | $7.99 | $23.97 |
| DC9742 | Marines Multi-use Dec | 279704 | 21262297 SGT-788856 | 2/25/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 1175328 | 21204906 SGT-731371 | 9/20/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 540176 | 21212953 SGT-739429 | 10/13/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 37168 | 21261408 SGT-787942 | 2/21/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 555547 | 21209039 SGT-735531 | 10/2/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 278553 | 21233554 SGT-760081 | 11/29/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 563075 | 21228886 SGT-755395 | 11/18/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 550167 | 21231118 SGT-757630 | 11/23/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 550376 | 21258262 SGT-784819 | 2/6/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 173968 | 21264381 SGT-790943 | 3/7/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 387894 | 21262648 SGT-789200 | 2/27/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 547521 | 21186271 SGT-712720 | 7/24/2024 | 2 | $7.99 | $15.98 |
| DC9742 | Marines Multi-use Dec | 436292 | 21256692 SGT-783252 | 1/30/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 510472 | 21208221 SGT-734697 | 9/30/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 10091 | 21263354 SGT-789916 | 3/2/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 198145 | 21203687 SGT-730164 | 9/16/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 532465 | 21211198 SGT-737687 | 10/8/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 338424 | 21255048 SGT-781596 | 1/22/2025 | 2 | $7.99 | $15.98 |
| DC9742 | Marines Multi-use Dec | 322139674 | 21206763 SGT-733232 | 9/25/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 429642 | 21205549 SGT-732038 | 9/22/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 571635 | 21248073 SGT-774610 | 12/22/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 1378456 | 21263578 SGT-790139 | 3/3/2025 | 2 | $7.99 | $15.98 |
| DC9742 | Marines Multi-use Dec | 566045 | 21236002 SGT-762430 | 12/2/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 108067 | 21252415 SGT-778967 | 1/10/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 576075 | 21263372 SGT-789933 | 3/2/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 552823 | 21210315 SGT-736750 | 10/5/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 308521 | 21248671 SGT-775227 | 12/25/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 322167891 | 21265841 SGT-792396 | 3/15/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 451163 | 21208250 SGT-734727 | 9/30/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 31243 | 21256338 SGT-782897 | 1/28/2025 | 1 | $7.99 | $7.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DC9742 | Marines Multi-use Dec | 503780 | 21210762 SGT-737243 | 10/7/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 32298661 | 21220276 SGT-746756 | 11/1/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 570558 | 21245690 SGT-772205 | 12/16/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 554186 | 21214085 SGT-740566 | 10/16/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 489190 | 21262533 SGT-789087 | 2/26/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 418594 | 21250230 SGT-776793 | 12/31/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 577133 | 21264469 SGT-791029 | 3/8/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 574327 | 21255279 SGT-781839 | 1/23/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 425837 | 21263564 SGT-790117 | 3/3/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 104754 | 21253319 SGT-779866 | 1/14/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 42919 | 21263313 SGT-789884 | 3/2/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 575806 | 21259659 SGT-786217 | 2/13/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 65145 | 21261328 SGT-787883 | 2/21/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 552364 | 21200301 SGT-726784 | 9/7/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 556308 | 21211199 SGT-737703 | 10/8/2024 | 2 | $7.99 | $15.98 |
| DC9742 | Marines Multi-use Dec | 556308 | 21251212 SGT-777788 | 1/4/2025 | 2 | $7.99 | $15.98 |
| DC9742 | Marines Multi-use Dec | 444053 | 21217097 SGT-743567 | 10/24/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 570892 | 21246386 SGT-772878 | 12/18/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 274647 | 21255728 SGT-782285 | 1/25/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 560212 | 21221857 SGT-748348 | 11/4/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 489447 | 21258557 SGT-785120 | 2/8/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 501256 | 21213401 SGT-739883 | 10/14/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 366096 | 21208517 SGT-734980 | 10/1/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 322099608 | 21223261 SGT-749756 | 11/7/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 359358 | 21213522 SGT-740003 | 10/14/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 365062 | 21261996 SGT-788526 | 2/23/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 22564 | 21260017 SGT-786575 | 2/15/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 22564 | 21265687 SGT-792238 | 3/15/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 975 | 21252527 SGT-779078 | 1/10/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 572633 | 21250560 SGT-777111 | 1/1/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 322188061 | 21264958 SGT-791524 | 3/11/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 553378 | 21206574 SGT-733026 | 9/25/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 465655 | 21229164 SGT-755652 | 11/19/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 574498 | 21256991 SGT-783550 | 1/31/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 322189772 | 21257551 SGT-784112 | 2/3/2025 | 2 | $7.99 | $15.98 |
| DC9742 | Marines Multi-use Dec | 569112 | 21242767 SGT-769304 | 12/12/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 531946 | 21255164 SGT-781722 | 1/23/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 576536 | 21262559 SGT-789097 | 2/26/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 113105 | 21217791 SGT-744260 | 10/26/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 572368 | 21249910 SGT-776465 | 12/30/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 575982 | 21260391 SGT-786955 | 2/17/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 553860 | 21204312 SGT-730810 | 9/18/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 322225828 | 21216216 SGT-742693 | 10/22/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 322176653 | 21208931 SGT-735376 | 10/2/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 427252 | 21202146 SGT-728624 | 9/12/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 555926 | 21210207 SGT-736690 | 10/5/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 572925 | 21251306 SGT-777851 | 1/4/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 565877 | 21235587 SGT-762080 | 12/2/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 575655 | 21259169 SGT-785728 | 2/11/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 2582962 | 21265462 SGT-792022 | 3/14/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 576209 | 21261347 SGT-787908 | 2/21/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 562118 | 21226432 SGT-752908 | 11/13/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 322205331 | 21257478 SGT-784037 | 2/3/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 142644 | 21227883 SGT-754396 | 11/16/2024 | 2 | $7.99 | $15.98 |
| DC9742 | Marines Multi-use Dec | 577394 | 21265355 SGT-791912 | 3/13/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 33712 | 21214241 SGT-740745 | 10/16/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 33712 | 21218744 SGT-745236 | 10/28/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 33712 | 21223558 SGT-750061 | 11/7/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 322122754 | 21257438 SGT-783967 | 2/2/2025 | 2 | $7.99 | $15.98 |
| DC9742 | Marines Multi-use Dec | 339810 | 21232119 SGT-758604 | 11/26/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 167931 | 21253444 SGT-780002 | 1/15/2025 | 2 | $7.99 | $15.98 |

| DC9742 | Marines Multi-use Dec | 322202254 | 21207668 SGT-734178 | 9/28/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 292617 | 21245568 SGT-772075 | 12/16/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 264334 | 21224297 SGT-750814 | 11/9/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 436752 | 21257645 SGT-784190 | 2/3/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 436752 | 21263129 SGT-789686 | 3/1/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 566351 | 21236759 SGT-763229 | 12/3/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 322121104 | 21264564 SGT-791107 | 3/8/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 567940 | 21240285 SGT-766834 | 12/8/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 545763 | 21210674 SGT-737136 | 10/6/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 573755 | 21253553 SGT-780104 | 1/15/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 522180 | 21261807 SGT-788366 | 2/23/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 124812 | 21219174 SGT-745675 | 10/29/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 189511 | 21228764 SGT-755250 | 11/18/2024 | 2 | $7.99 | $15.98 |
| DC9742 | Marines Multi-use Dec | 1515442 | 21258154 SGT-784696 | 2/6/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 518693 | 21254402 SGT-780950 | 1/19/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 2274750 | 21222638 SGT-749141 | 11/5/2024 | 2 | $7.99 | $15.98 |
| DC9742 | Marines Multi-use Dec | 556241 | 21211035 SGT-737539 | 10/7/2024 | 2 | $7.99 | $15.98 |
| DC9742 | Marines Multi-use Dec | 552399 | 21200393 SGT-726896 | 9/7/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 476521 | 21264673 SGT-791236 | 3/9/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 560898 | 21223393 SGT-749876 | 11/7/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 250354 | 21255205 SGT-781771 | 1/23/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 242895 | 21233242 SGT-759715 | 11/28/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 546368 | 21259083 SGT-785637 | 2/10/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 568444 | 21241395 SGT-767894 | 12/10/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 322227702 | 21261338 SGT-787913 | 2/21/2025 | 2 | $7.99 | $15.98 |
| DC9742 | Marines Multi-use Dec | 466905 | 21231407 SGT-757879 | 11/24/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 322131754 | 21255947 SGT-782490 | 1/26/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 554322 | 21205634 SGT-732097 | 9/22/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 184441 | 21215276 SGT-741753 | 10/19/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 184441 | 21221226 SGT-747709 | 11/3/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 283357 | 21263093 SGT-789650 | 3/1/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 409771 | 21224276 SGT-750730 | 11/9/2024 | 2 | $7.99 | $15.98 |
| DC9742 | Marines Multi-use Dec | 530156 | 21203352 SGT-729861 | 9/15/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 570069 | 21244663 SGT-771174 | 12/15/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 555530 | 21209010 SGT-735467 | 10/2/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 20129 | 21199732 SGT-726210 | 9/6/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 575339 | 21258253 SGT-784805 | 2/6/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 577525 | 21265846 SGT-792407 | 3/16/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 575636 | 21259124 SGT-785679 | 2/10/2025 | 4 | $7.99 | $31.96 |
| DC9742 | Marines Multi-use Dec | 553929 | 21204473 SGT-730952 | 9/19/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 360239 | 21210993 SGT-737462 | 10/7/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 577456 | 21265561 SGT-792134 | 3/14/2025 | 2 | $7.99 | $15.98 |
| DC9742 | Marines Multi-use Dec | 322208472 | 21207611 SGT-734104 | 9/28/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 322210700 | 21202100 SGT-728559 | 9/12/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 38538 | 21262992 SGT-789544 | 2/28/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 322046282 | 21263263 SGT-789822 | 3/2/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 448405 | 21250874 SGT-777417 | 1/2/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 530747 | 21259874 SGT-786431 | 2/15/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 285402 | 21241536 SGT-768063 | 12/10/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 440349 | 21264012 SGT-790571 | 3/6/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 440349 | 21264051 SGT-790607 | 3/6/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 2337471 | 21227604 SGT-753961 | 11/15/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 322107833 | 21225229 SGT-751714 | 11/10/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 534643 | 21248471 SGT-774995 | 12/24/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 134322 | 21263511 SGT-790059 | 3/3/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 452239 | 21262231 SGT-788789 | 2/24/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 572109 | 21249222 SGT-775789 | 12/27/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 574460 | 21255701 SGT-782266 | 1/25/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 368640 | 21201244 SGT-727732 | 9/10/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 572148 | 21249343 SGT-775905 | 12/27/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 577060 | 21264226 SGT-790784 | 3/7/2025 | 1 | $7.99 | $7.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DC9742 | Marines Multi-use Dec | 322177718 | 21258420 | SGT-784981 | 2/7/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 322162400 | 21223815 | SGT-750322 | 11/8/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 309735 | 21206827 | SGT-733310 | 9/26/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 322053017 | 21211334 | SGT-737808 | 10/8/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 306267 | 21261497 | SGT-788035 | 2/21/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 563675 | 21230356 | SGT-756814 | 11/22/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 563296 | 21229453 | SGT-755934 | 11/20/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 1346724 | 21203127 | SGT-729601 | 9/15/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 562141 | 21226990 | SGT-753489 | 11/14/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 522513 | 21262511 | SGT-789061 | 2/26/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 577500 | 21265751 | SGT-792309 | 3/15/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 322093859 | 21204851 | SGT-731322 | 9/20/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 255754 | 21204805 | SGT-731290 | 9/20/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 255754 | 21208205 | SGT-734679 | 9/30/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 567437 | 21239203 | SGT-765693 | 12/6/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 374559 | 21262726 | SGT-789289 | 2/27/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 322073895 | 21261366 | SGT-787922 | 2/21/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 98323 | 21227030 | SGT-753513 | 11/14/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 517416 | 21259456 | SGT-786001 | 2/12/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 242960 | 21199743 | SGT-726217 | 9/6/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 575143 | 21262666 | SGT-789222 | 2/27/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 224945 | 21231823 | SGT-758336 | 11/25/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 552232 | 21199870 | SGT-726333 | 9/6/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 576688 | 21263047 | SGT-789605 | 3/1/2025 | 2 | $7.99 | $15.98 |
| DC9742 | Marines Multi-use Dec | 107484 | 21234617 | SGT-761116 | 11/30/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 569227 | 21242985 | SGT-769524 | 12/12/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 264698 | 21217826 | SGT-744291 | 10/26/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 573960 | 21254182 | SGT-780724 | 1/18/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 107666 | 21214257 | SGT-740755 | 10/16/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 260219 | 21255529 | SGT-782088 | 1/24/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 260219 | 21230539 | SGT-757022 | 11/22/2024 | 2 | $7.99 | $15.98 |
| DC9742 | Marines Multi-use Dec | 315140 | 21235093 | SGT-761554 | 12/1/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 298887 | 21217090 | SGT-743583 | 10/24/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 326910 | 21260701 | SGT-787241 | 2/18/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 556310 | 21211211 | SGT-737704 | 10/8/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 550979 | 21263067 | SGT-789626 | 3/1/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 322113315 | 21250985 | SGT-777544 | 1/3/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 257059 | 21217776 | SGT-744280 | 10/26/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 175210 | 21219096 | SGT-745572 | 10/29/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 175210 | 21215936 | SGT-742405 | 10/21/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 556691 | 21212343 | SGT-738830 | 10/11/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 322228380 | 21232302 | SGT-758807 | 11/26/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 322067614 | 21230148 | SGT-756630 | 11/21/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 322094161 | 21206584 | SGT-733063 | 9/25/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 372351 | 21250039 | SGT-776618 | 12/30/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 575804 | 21259639 | SGT-786203 | 2/13/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 559873 | 21220994 | SGT-747477 | 11/2/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 86881 | 21250013 | SGT-776579 | 12/30/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 322081286 | 21247111 | SGT-773396 | 12/19/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 88939 | 21200005 | SGT-726458 | 9/6/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 322174485 | 21205616 | SGT-732106 | 9/22/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 37922 | 21200943 | SGT-727436 | 9/9/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 559500 | 21220072 | SGT-746535 | 10/31/2024 | 3 | $7.99 | $23.97 |
| DC9742 | Marines Multi-use Dec | 1692314 | 21217064 | SGT-743550 | 10/24/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 393390 | 21208946 | SGT-735411 | 10/2/2024 | 2 | $7.99 | $15.98 |
| DC9742 | Marines Multi-use Dec | 322057413 | 21246533 | SGT-773086 | 12/18/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 409527 | 21248200 | SGT-774746 | 12/23/2024 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 322128105 | 21262281 | SGT-788840 | 2/25/2025 | 4 | $7.99 | $31.96 |
| DC9742 | Marines Multi-use Dec | 526482 | 21253545 | SGT-780110 | 1/15/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 526482 | 21258476 | SGT-785032 | 2/7/2025 | 1 | $7.99 | $7.99 |
| DC9742 | Marines Multi-use Dec | 136598 | 21227621 | SGT-754146 | 11/15/2024 | 1 | $7.99 | $7.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DE8M1 | 1SGT R & G Rank Decal | 98783 | 21255244 | SGT-781790 | 1/23/2025 | 3 | $4.99 | $14.97 |
| DEV2 | Small Black Service C | 279016 | 21265071 | SGT-791629 | 3/12/2025 | 1 | $6.99 | $6.99 |
| DEV2 | Small Black Service C | 575866 | 21259913 | SGT-786472 | 2/15/2025 | 1 | $6.99 | $6.99 |
| DEV2 | Small Black Service C | 471096 | 21242961 | SGT-769460 | 12/12/2024 | 1 | $6.99 | $6.99 |
| DEV2 | Small Black Service C | 2537206 | 21248130 | SGT-774661 | 12/22/2024 | 2 | $6.99 | $13.98 |
| DEV2 | Small Black Service C | 565957 | 21235785 | SGT-762284 | 12/2/2024 | 5 | $6.99 | $34.95 |
| DEV2 | Small Black Service C | 314891 | 21253681 | SGT-780259 | 1/16/2025 | 1 | $6.99 | $6.99 |
| DEV2 | Small Black Service C | 576663 | 21262958 | SGT-789513 | 2/28/2025 | 2 | $6.99 | $13.98 |
| DEV2 | Small Black Service C | 329474 | 21256489 | SGT-783043 | 1/29/2025 | 1 | $6.99 | $6.99 |
| DEV2 | Small Black Service C | 322090910 | 21240966 | SGT-767469 | 12/9/2024 | 1 | $6.99 | $6.99 |
| DEV2 | Small Black Service C | 1532778 | 21237254 | SGT-763742 | 12/4/2024 | 3 | $6.99 | $20.97 |
| DEV2 | Small Black Service C | 107263 | 21247521 | SGT-774057 | 12/20/2024 | 2 | $6.99 | $13.98 |
| DEV6 | Enlisted Collar Devic | 541892 | 21262510 | SGT-789085 | 2/26/2025 | 1 | $12.99 | $12.99 |
| DEV6 | Enlisted Collar Devic | 575873 | 21259953 | SGT-786518 | 2/15/2025 | 1 | $12.99 | $12.99 |
| DEV6 | Enlisted Collar Devic | 32144 | 21261879 | SGT-788431 | 2/23/2025 | 1 | $12.99 | $12.99 |
| DEV6 | Enlisted Collar Devic | 322121104 | 21264564 | SGT-791107 | 3/8/2025 | 1 | $12.99 | $12.99 |
| DEV6 | Enlisted Collar Devic | 316758 | 21242262 | SGT-768767 | 12/11/2024 | 1 | $12.99 | $12.99 |
| DEV6 | Enlisted Collar Devic | 505652 | 21259437 | SGT-786007 | 2/12/2025 | 1 | $12.99 | $12.99 |
| DEV6 | Enlisted Collar Devic | 265108 | 21265971 | SGT-792532 | 3/16/2025 | 1 | $12.99 | $12.99 |
| DEV6 | Enlisted Collar Devic | 94001 | 21249014 | SGT-775592 | 12/26/2024 | 1 | $12.99 | $12.99 |
| DEV6 | Enlisted Collar Devic | 107263 | 21247521 | SGT-774057 | 12/20/2024 | 1 | $12.99 | $12.99 |
| DEV6 | Enlisted Collar Devic | 508170 | 21259547 | SGT-786103 | 2/13/2025 | 1 | $12.99 | $12.99 |
| DEV6 | Enlisted Collar Devic | 65601 | 21257158 | SGT-783713 | 2/1/2025 | 1 | $12.99 | $12.99 |
| DEV6 | Enlisted Collar Devic | 496987 | 21265862 | SGT-792429 | 3/16/2025 | 1 | $12.99 | $12.99 |
| DEV6 | Enlisted Collar Devic | 322237703 | 21258626 | SGT-785198 | 2/8/2025 | 2 | $12.99 | $25.98 |
| DEV6 | Enlisted Collar Devic | 576457 | 21262253 | SGT-788818 | 2/25/2025 | 1 | $12.99 | $12.99 |
| DEV7 | Enlisted Collar Devic | 415498 | 21252343 | SGT-778903 | 1/9/2025 | 2 | $9.99 | $19.98 |
| DEV7 | Enlisted Collar Devic | 536285 | 21255854 | SGT-782395 | 1/25/2025 | 1 | $9.99 | $9.99 |
| DEV7 | Enlisted Collar Devic | 577297 | 21265026 | SGT-791593 | 3/11/2025 | 1 | $9.99 | $9.99 |
| DEV7 | Enlisted Collar Devic | 575866 | 21259913 | SGT-786472 | 2/15/2025 | 1 | $9.99 | $9.99 |
| DEV7 | Enlisted Collar Devic | 571840 | 21248604 | SGT-775142 | 12/24/2024 | 1 | $9.99 | $9.99 |
| DEV7 | Enlisted Collar Devic | 376419 | 21250200 | SGT-776756 | 12/31/2024 | 1 | $9.99 | $9.99 |
| DEV7 | Enlisted Collar Devic | 171580 | 21260875 | SGT-787446 | 2/19/2025 | 1 | $9.99 | $9.99 |
| DEV7 | Enlisted Collar Devic | 322111645 | 21250285 | SGT-776821 | 12/31/2024 | 1 | $9.99 | $9.99 |
| DEV7 | Enlisted Collar Devic | 575659 | 21259175 | SGT-785686 | 2/10/2025 | 1 | $9.99 | $9.99 |
| DEV7 | Enlisted Collar Devic | 251438 | 21256133 | SGT-782722 | 1/27/2025 | 2 | $9.99 | $19.98 |
| DEV7 | Enlisted Collar Devic | 574571 | 21256051 | SGT-782595 | 1/26/2025 | 1 | $9.99 | $9.99 |
| DEV7 | Enlisted Collar Devic | 577030 | 21264613 | SGT-791172 | 3/9/2025 | 1 | $9.99 | $9.99 |
| DEV7 | Enlisted Collar Devic | 67646 | 21228829 | SGT-755283 | 11/18/2024 | 2 | $9.99 | $19.98 |
| DEV7 | Enlisted Collar Devic | 574402 | 21255520 | SGT-782074 | 1/24/2025 | 1 | $9.99 | $9.99 |
| DEV8 | Officer's Serv Blk Co | 322172979 | 21254618 | SGT-781161 | 1/20/2025 | 1 | $43.99 | $43.99 |
| DEV8 | Officer's Serv Blk Co | 362039 | 21225782 | SGT-752296 | 11/11/2024 | 1 | $43.99 | $43.99 |
| EDJ1---SIZ2XL | Embossed Stonewashed | 565895 | 21252951 | SGT-779509 | 1/12/2025 | 1 | $121.99 | $121.99 |
| EDJ1---SIZ3XL | Embossed Stonewashed | 550323 | 21261336 | SGT-787903 | 2/21/2025 | 1 | $123.99 | $123.99 |
| EDJ1---SIZLG | Embossed Stonewashed | 1963433 | 21252956 | SGT-779507 | 1/12/2025 | 1 | $119.99 | $119.99 |
| EDJ1---SIZLG | Embossed Stonewashed | 361650 | 21252545 | SGT-779104 | 1/10/2025 | 1 | $119.99 | $119.99 |
| EDJ1---SIZLG | Embossed Stonewashed | 545041 | 21263611 | SGT-790130 | 3/3/2025 | 1 | $119.99 | $119.99 |
| EDJ1---SIZLG | Embossed Stonewashed | 223377 | 21266478 | SGT-793037 | 3/19/2025 | 1 | $119.99 | $119.99 |
| EDJ1---SIZMD | Embossed Stonewashed | 103533 | 21255242 | SGT-781799 | 1/23/2025 | 1 | $119.99 | $119.99 |
| EDJ1---SIZMD | Embossed Stonewashed | 539171 | 21264025 | SGT-790584 | 3/6/2025 | 1 | $119.99 | $119.99 |
| EDJ1---SIZXL | Embossed Stonewashed | 569195 | 21242917 | SGT-769418 | 12/12/2024 | 1 | $119.99 | $119.99 |
| EDJ1---SIZXL | Embossed Stonewashed | 462555 | 21250668 | SGT-777225 | 1/2/2025 | 1 | $119.99 | $119.99 |
| EDJ1---SIZXL | Embossed Stonewashed | 177727 | 21244135 | SGT-770642 | 12/14/2024 | 1 | $119.99 | $119.99 |
| EDJ1---SIZXL | Embossed Stonewashed | 577143 | 21264496 | SGT-791057 | 3/8/2025 | 1 | $119.99 | $119.99 |
| EDJ1---SIZXL | Embossed Stonewashed | 569919 | 21244369 | SGT-770867 | 12/14/2024 | 1 | $119.99 | $119.99 |
| EDJ1---SIZXL | Embossed Stonewashed | 1289177 | 21243715 | SGT-770217 | 12/13/2024 | 1 | $119.99 | $119.99 |
| EDJ1---SIZXL | Embossed Stonewashed | 444726 | 21247856 | SGT-774390 | 12/22/2024 | 1 | $119.99 | $119.99 |
| EDJ1---SIZXL | Embossed Stonewashed | 173375 | 21249012 | SGT-775566 | 12/26/2024 | 1 | $119.99 | $119.99 |
| EDJ1---SIZXL | Embossed Stonewashed | 173375 | 21251361 | SGT-777959 | 1/5/2025 | 1 | $119.99 | $119.99 |
| EDJ1---SIZXL | Embossed Stonewashed | 1776713 | 21256602 | SGT-783135 | 1/29/2025 | 1 | $119.99 | $119.99 |
| EDJ7---BLKMD | Embossed Blk Denim Lt | 539171 | 21259354 | SGT-785912 | 2/12/2025 | 1 | $149.99 | $149.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDJ7---BLKMD | Embossed Blk Denim Lt | 573666 | 21253293 | SGT-779852 | 1/14/2025 | 1 | $149.99 | $149.99 |
| FC8400 | Marine Corps Flag Box | 322116307 | 21264669 | SGT-791223 | 3/9/2025 | 1 | $99.99 | $99.99 |
| FC8400 | Marine Corps Flag Box | 576477 | 21262341 | SGT-788900 | 2/25/2025 | 1 | $99.99 | $99.99 |
| FC8400 | Marine Corps Flag Box | 576995 | 21264049 | SGT-790610 | 3/6/2025 | 1 | $99.99 | $99.99 |
| FC8400 | Marine Corps Flag Box | 323094 | 21265254 | SGT-791813 | 3/13/2025 | 1 | $99.99 | $99.99 |
| FC8400 | Marine Corps Flag Box | 1051191 | 21261057 | SGT-787625 | 2/20/2025 | 2 | $99.99 | $199.98 |
| FC8400 | Marine Corps Flag Box | 297956 | 21262718 | SGT-789293 | 2/27/2025 | 1 | $99.99 | $99.99 |
| FC8400 | Marine Corps Flag Box | 498582 | 21262783 | SGT-789342 | 2/27/2025 | 1 | $99.99 | $99.99 |
| FC8400 | Marine Corps Flag Box | 576781 | 21263384 | SGT-789942 | 3/2/2025 | 1 | $99.99 | $99.99 |
| FCHV3 | Cpl Gold on Red Femal | 322133490 | 21226123 | SGT-752610 | 11/12/2024 | 2 | $12.99 | $25.98 |
| FM1101 | USMC Front Floor Mat | 249855 | 21249218 | SGT-775775 | 12/27/2024 | 1 | $59.99 | $59.99 |
| FM1101 | USMC Front Floor Mat | 570358 | 21253658 | SGT-780217 | 1/16/2025 | 1 | $59.99 | $59.99 |
| FM1101 | USMC Front Floor Mat | 523978 | 21244510 | SGT-771081 | 12/14/2024 | 1 | $59.99 | $59.99 |
| FM1101 | USMC Front Floor Mat | 322117768 | 21209402 | SGT-735843 | 10/3/2024 | 1 | $59.99 | $59.99 |
| FM1101 | USMC Front Floor Mat | 508354 | 21247749 | SGT-774301 | 12/21/2024 | 1 | $59.99 | $59.99 |
| FM1101 | USMC Front Floor Mat | 80318 | 21245569 | SGT-772083 | 12/16/2024 | 1 | $59.99 | $59.99 |
| FM1101 | USMC Front Floor Mat | 573638 | 21253215 | SGT-779763 | 1/13/2025 | 1 | $59.99 | $59.99 |
| FM1101 | USMC Front Floor Mat | 322211040 | 21209851 | SGT-736301 | 10/4/2024 | 1 | $59.99 | $59.99 |
| FM1101 | USMC Front Floor Mat | 523448 | 21244351 | SGT-770862 | 12/14/2024 | 1 | $59.99 | $59.99 |
| FM1101 | USMC Front Floor Mat | 263243 | 21262309 | SGT-788868 | 2/25/2025 | 1 | $59.99 | $59.99 |
| FM1101 | USMC Front Floor Mat | 410678 | 21238533 | SGT-765014 | 12/6/2024 | 1 | $59.99 | $59.99 |
| FM1101 | USMC Front Floor Mat | 33015 | 21227425 | SGT-754012 | 11/15/2024 | 1 | $59.99 | $59.99 |
| FM1101 | USMC Front Floor Mat | 389640 | 21260832 | SGT-787389 | 2/19/2025 | 1 | $59.99 | $59.99 |
| FM1101 | USMC Front Floor Mat | 564893 | 21233334 | SGT-759824 | 11/28/2024 | 1 | $59.99 | $59.99 |
| FM1101 | USMC Front Floor Mat | 469731 | 21197426 | SGT-723894 | 8/29/2024 | 1 | $59.99 | $59.99 |
| FM1101 | USMC Front Floor Mat | 519220 | 21244374 | SGT-770923 | 12/14/2024 | 1 | $59.99 | $59.99 |
| FM1101 | USMC Front Floor Mat | 528640 | 21201447 | SGT-727943 | 9/10/2024 | 1 | $59.99 | $59.99 |
| FM1101 | USMC Front Floor Mat | 66443 | 21213289 | SGT-739756 | 10/14/2024 | 1 | $59.99 | $59.99 |
| FM1101 | USMC Front Floor Mat | 568377 | 21241263 | SGT-767747 | 12/9/2024 | 1 | $59.99 | $59.99 |
| FM1101 | USMC Front Floor Mat | 562544 | 21227526 | SGT-753979 | 11/15/2024 | 1 | $59.99 | $59.99 |
| FM1101 | USMC Front Floor Mat | 322182755 | 21241429 | SGT-767972 | 12/10/2024 | 1 | $59.99 | $59.99 |
| FM1101 | USMC Front Floor Mat | 372962 | 21210786 | SGT-737272 | 10/7/2024 | 2 | $59.99 | $119.98 |
| FM1101 | USMC Front Floor Mat | 340195 | 21220888 | SGT-747367 | 11/2/2024 | 1 | $59.99 | $59.99 |
| FM1101 | USMC Front Floor Mat | 532745 | 21196090 | SGT-722554 | 8/25/2024 | 1 | $59.99 | $59.99 |
| FM1101 | USMC Front Floor Mat | 395334 | 21262321 | SGT-788880 | 2/25/2025 | 1 | $59.99 | $59.99 |
| FM1101 | USMC Front Floor Mat | 576867 | 21263644 | SGT-790202 | 3/4/2025 | 1 | $59.99 | $59.99 |
| FR0500 | Tun Tavern Art | 570077 | 21244683 | SGT-771193 | 12/15/2024 | 1 | $79.99 | $79.99 |
| FR0500 | Tun Tavern Art | 550323 | 21250135 | SGT-776695 | 12/30/2024 | 1 | $79.99 | $79.99 |
| FR0500 | Tun Tavern Art | 565710 | 21235245 | SGT-761725 | 12/1/2024 | 1 | $79.99 | $79.99 |
| FR0500 | Tun Tavern Art | 510260 | 21262030 | SGT-788518 | 2/23/2025 | 1 | $79.99 | $79.99 |
| FR0500 | Tun Tavern Art | 574403 | 21255523 | SGT-782069 | 1/24/2025 | 1 | $79.99 | $79.99 |
| FR0500 | Tun Tavern Art | 322159889 | 21241554 | SGT-768032 | 12/10/2024 | 1 | $79.99 | $79.99 |
| FR0500 | Tun Tavern Art | 322159889 | 21253874 | SGT-780421 | 1/16/2025 | 1 | $79.99 | $79.99 |
| FR0500 | Tun Tavern Art | 324008 | 21214923 | SGT-741395 | 10/18/2024 | 1 | $79.99 | $79.99 |
| FR0500 | Tun Tavern Art | 369593 | 21222250 | SGT-748731 | 11/4/2024 | 1 | $79.99 | $79.99 |
| FR0500 | Tun Tavern Art | 533346 | 21235514 | SGT-761977 | 12/1/2024 | 1 | $79.99 | $79.99 |
| FR0500 | Tun Tavern Art | 2211408 | 21239721 | SGT-766194 | 12/7/2024 | 1 | $79.99 | $79.99 |
| FR0500 | Tun Tavern Art | 435510 | 21261710 | SGT-788265 | 2/22/2025 | 1 | $79.99 | $79.99 |
| FR0500 | Tun Tavern Art | 565761 | 21235360 | SGT-761902 | 12/1/2024 | 1 | $79.99 | $79.99 |
| FR0500 | Tun Tavern Art | 568291 | 21241101 | SGT-767609 | 12/9/2024 | 1 | $79.99 | $79.99 |
| FR0500 | Tun Tavern Art | 558598 | 21217731 | SGT-744185 | 10/26/2024 | 1 | $79.99 | $79.99 |
| GF2300 | USMC Veteran Garden F | 265994 | 21256998 | SGT-783557 | 1/31/2025 | 1 | $19.99 | $19.99 |
| GF2300 | USMC Veteran Garden F | 569510 | 21243553 | SGT-770100 | 12/13/2024 | 1 | $19.99 | $19.99 |
| GF2300 | USMC Veteran Garden F | 272239 | 21255386 | SGT-781939 | 1/23/2025 | 1 | $19.99 | $19.99 |
| GF2300 | USMC Veteran Garden F | 267634 | 21264034 | SGT-790587 | 3/6/2025 | 1 | $19.99 | $19.99 |
| GF2300 | USMC Veteran Garden F | 575256 | 21258007 | SGT-784562 | 2/5/2025 | 1 | $19.99 | $19.99 |
| GF2300 | USMC Veteran Garden F | 14753 | 21264022 | SGT-790581 | 3/6/2025 | 1 | $19.99 | $19.99 |
| GF2300 | USMC Veteran Garden F | 568892 | 21242355 | SGT-768836 | 12/11/2024 | 1 | $19.99 | $19.99 |
| GF2300 | USMC Veteran Garden F | 510890 | 21264843 | SGT-791411 | 3/10/2025 | 1 | $19.99 | $19.99 |
| GF2300 | USMC Veteran Garden F | 444796 | 21245375 | SGT-771904 | 12/16/2024 | 1 | $19.99 | $19.99 |
| GF2300 | USMC Veteran Garden F | 576950 | 21263908 | SGT-790459 | 3/5/2025 | 1 | $19.99 | $19.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GF2300 | USMC Veteran Garden F | 569798 | 21244139 SGT-770647 | 12/14/2024 | 1 | $19.99 | $19.99 |
| GF2300 | USMC Veteran Garden F | 568592 | 21241724 SGT-768215 | 12/10/2024 | 1 | $19.99 | $19.99 |
| GF2300 | USMC Veteran Garden F | 322169006 | 21265004 SGT-791565 | 3/11/2025 | 1 | $19.99 | $19.99 |
| GF2300 | USMC Veteran Garden F | 566714 | 21237627 SGT-764140 | 12/4/2024 | 3 | $19.99 | $59.97 |
| GF2300 | USMC Veteran Garden F | 32294484 | 21243554 SGT-770076 | 12/13/2024 | 1 | $19.99 | $19.99 |
| GF2300 | USMC Veteran Garden F | 322087694 | 21263085 SGT-789636 | 3/1/2025 | 1 | $19.99 | $19.99 |
| GF2300 | USMC Veteran Garden F | 574190 | 21254822 SGT-781375 | 1/21/2025 | 1 | $19.99 | $19.99 |
| GF2300 | USMC Veteran Garden F | 571746 | 21248370 SGT-774913 | 12/23/2024 | 1 | $19.99 | $19.99 |
| GF2300 | USMC Veteran Garden F | 322112900 | 21252530 SGT-779088 | 1/10/2025 | 1 | $19.99 | $19.99 |
| GF2300 | USMC Veteran Garden F | 562634 | 21262996 SGT-789553 | 2/28/2025 | 1 | $19.99 | $19.99 |
| GF2300 | USMC Veteran Garden F | 247632 | 21264349 SGT-790939 | 3/7/2025 | 1 | $19.99 | $19.99 |
| GF2300 | USMC Veteran Garden F | 567125 | 21238544 SGT-765067 | 12/6/2024 | 1 | $19.99 | $19.99 |
| GF2300 | USMC Veteran Garden F | 540914 | 21265625 SGT-792159 | 3/14/2025 | 1 | $19.99 | $19.99 |
| GF2300 | USMC Veteran Garden F | 127223 | 21251526 SGT-778065 | 1/5/2025 | 1 | $19.99 | $19.99 |
| GF2300 | USMC Veteran Garden F | 2380665 | 21244111 SGT-770629 | 12/14/2024 | 1 | $19.99 | $19.99 |
| GF2300 | USMC Veteran Garden F | 322061435 | 21250978 SGT-777537 | 1/3/2025 | 1 | $19.99 | $19.99 |
| GF2300 | USMC Veteran Garden F | 523996 | 21247722 SGT-774264 | 12/21/2024 | 1 | $19.99 | $19.99 |
| GF2300 | USMC Veteran Garden F | 383242 | 21246150 SGT-772684 | 12/17/2024 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 173449 | 21243419 SGT-769921 | 12/13/2024 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 537110 | 21211656 SGT-738138 | 10/9/2024 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 157597 | 21238568 SGT-765061 | 12/6/2024 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 554551 | 21206256 SGT-732744 | 9/24/2024 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 58540 | 21228906 SGT-755389 | 11/18/2024 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 452758 | 21206759 SGT-733225 | 9/25/2024 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 561463 | 21224828 SGT-751312 | 11/10/2024 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 145186 | 21255302 SGT-781871 | 1/23/2025 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 565485 | 21234758 SGT-761250 | 11/30/2024 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 572573 | 21250448 SGT-777005 | 12/31/2024 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 478214 | 21210636 SGT-737117 | 10/6/2024 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 559766 | 21220731 SGT-747228 | 11/1/2024 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 2585044 | 21237155 SGT-763620 | 12/3/2024 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 522458 | 21241069 SGT-767543 | 12/9/2024 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 566260 | 21249488 SGT-776036 | 12/28/2024 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 559987 | 21246801 SGT-773663 | 12/20/2024 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 431828 | 21208235 SGT-734698 | 9/30/2024 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 136727 | 21208309 SGT-734794 | 9/30/2024 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 142644 | 21227883 SGT-754396 | 11/16/2024 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 40972 | 21246676 SGT-773177 | 12/18/2024 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 477117 | 21251138 SGT-777695 | 1/4/2025 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 560782 | 21244161 SGT-770686 | 12/14/2024 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 559051 | 21218917 SGT-745407 | 10/29/2024 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 558022 | 21216107 SGT-742597 | 10/21/2024 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 34386 | 21245716 SGT-772224 | 12/16/2024 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 322196315 | 21214169 SGT-740663 | 10/16/2024 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 322196315 | 21260524 SGT-787086 | 2/17/2025 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 575147 | 21257712 SGT-784274 | 2/4/2025 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 574713 | 21256473 SGT-783035 | 1/29/2025 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 557851 | 21215635 SGT-742103 | 10/20/2024 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 322079649 | 21251220 SGT-777778 | 1/4/2025 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 564601 | 21232711 SGT-759193 | 11/27/2024 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 562073 | 21226319 SGT-752771 | 11/12/2024 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 570076 | 21244679 SGT-771192 | 12/15/2024 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 276215 | 21233083 SGT-759574 | 11/27/2024 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 509506 | 21216931 SGT-743399 | 10/24/2024 | 2 | $19.99 | $39.98 |
| GF8503 | USMC EGA Semper Fidel | 557478 | 21214602 SGT-741096 | 10/17/2024 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 577242 | 21264830 SGT-791394 | 3/10/2025 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 564809 | 21233164 SGT-759644 | 11/28/2024 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 573894 | 21253950 SGT-780508 | 1/17/2025 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 259435 | 21232147 SGT-758660 | 11/26/2024 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 342725 | 21258322 SGT-784879 | 2/7/2025 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 107666 | 21219351 SGT-745833 | 10/30/2024 | 1 | $19.99 | $19.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GF8503 | USMC EGA Semper Fidel | 1867195 | 21247085 | SGT-773641 | 12/19/2024 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 1199031 | 21263091 | SGT-789644 | 3/1/2025 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 322205165 | 21239962 | SGT-766517 | 12/8/2024 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 17915 | 21222069 | SGT-748603 | 11/4/2024 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 322067678 | 21258946 | SGT-785499 | 2/9/2025 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 567845 | 21262975 | SGT-789521 | 2/28/2025 | 2 | $19.99 | $39.98 |
| GF8503 | USMC EGA Semper Fidel | 305946 | 21256776 | SGT-783344 | 1/30/2025 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 322553 | 21240666 | SGT-767198 | 12/9/2024 | 1 | $19.99 | $19.99 |
| GF8503 | USMC EGA Semper Fidel | 546324 | 21264449 | SGT-791005 | 3/8/2025 | 1 | $19.99 | $19.99 |
| GLOV4--SIZLG | White Pebbled Gloves | 322214794 | 21262370 | SGT-788931 | 2/25/2025 | 1 | $9.99 | $9.99 |
| GLOV4--SIZLG | White Pebbled Gloves | 427025 | 21259864 | SGT-786419 | 2/14/2025 | 2 | $9.99 | $19.98 |
| GLOV4--SIZLG | White Pebbled Gloves | 429828 | 21263353 | SGT-789923 | 3/2/2025 | 1 | $9.99 | $9.99 |
| GLOV4--SIZLG | White Pebbled Gloves | 577592 | 21266076 | SGT-792636 | 3/17/2025 | 1 | $9.99 | $9.99 |
| GS1104-BLKMD | EGA Drive Polo | 172925 | 21224080 | SGT-750588 | 11/8/2024 | 1 | $79.99 | $79.99 |
| GS1104-BLKMD | EGA Drive Polo | 557680 | 21256084 | SGT-782643 | 1/27/2025 | 1 | $79.99 | $79.99 |
| GS1104-BLKMD | EGA Drive Polo | 559790 | 21220783 | SGT-747265 | 11/2/2024 | 1 | $79.99 | $79.99 |
| GS1104-BLU2XL | EGA Drive Polo | 577472 | 21265641 | SGT-792200 | 3/14/2025 | 1 | $79.99 | $79.99 |
| GS1104-BLULG | EGA Drive Polo | 577334 | 21265157 | SGT-791722 | 3/12/2025 | 1 | $79.99 | $79.99 |
| GS1104-GLD2XL | EGA Drive Polo | 357496 | 21266036 | SGT-792598 | 3/17/2025 | 1 | $79.99 | $79.99 |
| GS1104-GLD2XL | EGA Drive Polo | 438924 | 21198462 | SGT-724939 | 9/2/2024 | 1 | $79.99 | $79.99 |
| GS1104-GLD2XL | EGA Drive Polo | 530877 | 21262305 | SGT-788861 | 2/25/2025 | 1 | $79.99 | $79.99 |
| GS1104-GLDLG | EGA Drive Polo | 564971 | 21233503 | SGT-759983 | 11/29/2024 | 1 | $79.99 | $79.99 |
| GS1104-GLDLG | EGA Drive Polo | 267153 | 21238808 | SGT-765268 | 12/6/2024 | 1 | $79.99 | $79.99 |
| GS1104-GLDXL | EGA Drive Polo | 576842 | 21263569 | SGT-790113 | 3/3/2025 | 1 | $79.99 | $79.99 |
| GS1104-GLDXL | EGA Drive Polo | 470029 | 21244085 | SGT-770599 | 12/14/2024 | 1 | $79.99 | $79.99 |
| GS1104-GLDXL | EGA Drive Polo | 456177 | 21264974 | SGT-791538 | 3/11/2025 | 1 | $79.99 | $79.99 |
| GS1104-GLDXL | EGA Drive Polo | 271729 | 21218298 | SGT-744778 | 10/27/2024 | 1 | $79.99 | $79.99 |
| GS1104-RED2XL | EGA Drive Polo | 577472 | 21265641 | SGT-792200 | 3/14/2025 | 1 | $79.99 | $79.99 |
| GS1104-RED2XL | EGA Drive Polo | 566217 | 21236465 | SGT-762916 | 12/2/2024 | 1 | $79.99 | $79.99 |
| GS2201-BLKLG | UA Performance Polo W | 557778 | 21215444 | SGT-741928 | 10/19/2024 | 1 | $89.99 | $89.99 |
| GS2201-BLKLG | UA Performance Polo W | 244928 | 21214661 | SGT-741162 | 10/17/2024 | 1 | $89.99 | $89.99 |
| GS2201-NVY2XL | UA Performance Polo W | 266754 | 21225457 | SGT-751936 | 11/11/2024 | 1 | $89.99 | $89.99 |
| GS2201-NVY2XL | UA Performance Polo W | 146575 | 21237097 | SGT-763542 | 12/3/2024 | 1 | $89.99 | $89.99 |
| GS2201-NVY2XL | UA Performance Polo W | 537151 | 21225011 | SGT-751488 | 11/10/2024 | 1 | $89.99 | $89.99 |
| GS2201-NVY2XL | UA Performance Polo W | 560868 | 21223321 | SGT-749809 | 11/7/2024 | 1 | $89.99 | $89.99 |
| GS2201-NVYLG | UA Performance Polo W | 576111 | 21260960 | SGT-787520 | 2/19/2025 | 1 | $89.99 | $89.99 |
| GS2201-NVYLG | UA Performance Polo W | 322107031 | 21240581 | SGT-767034 | 12/8/2024 | 1 | $89.99 | $89.99 |
| GS2201-NVYLG | UA Performance Polo W | 291434 | 21212704 | SGT-739199 | 10/12/2024 | 1 | $89.99 | $89.99 |
| GS2201-NVYLG | UA Performance Polo W | 565983 | 21235846 | SGT-762306 | 12/2/2024 | 1 | $89.99 | $89.99 |
| GS2201-NVYLG | UA Performance Polo W | 246334 | 21219567 | SGT-746064 | 10/30/2024 | 1 | $89.99 | $89.99 |
| GS2201-NVYLG | UA Performance Polo W | 284814 | 21232279 | SGT-758767 | 11/26/2024 | 1 | $89.99 | $89.99 |
| GS2201-NVYMD | UA Performance Polo W | 571296 | 21247283 | SGT-773810 | 12/20/2024 | 1 | $89.99 | $89.99 |
| GS2201-NVYMD | UA Performance Polo W | 547354 | 21254509 | SGT-781093 | 1/19/2025 | 1 | $89.99 | $89.99 |
| GS2201-NVYMD | UA Performance Polo W | 547354 | 21261009 | SGT-787577 | 2/19/2025 | 1 | $89.99 | $89.99 |
| GS2201-NVYMD | UA Performance Polo W | 554301 | 21205554 | SGT-732029 | 9/22/2024 | 1 | $89.99 | $89.99 |
| GS2201-NVYXL | UA Performance Polo W | 430303 | 21264988 | SGT-791542 | 3/11/2025 | 1 | $89.99 | $89.99 |
| GS2201-NVYXL | UA Performance Polo W | 87947 | 21222631 | SGT-749101 | 11/5/2024 | 1 | $89.99 | $89.99 |
| GS2201-NVYXL | UA Performance Polo W | 274235 | 21253554 | SGT-780114 | 1/15/2025 | 1 | $89.99 | $89.99 |
| GS2201-NVYXL | UA Performance Polo W | 229160 | 21259726 | SGT-786278 | 2/14/2025 | 1 | $89.99 | $89.99 |
| GS2201-NVYXL | UA Performance Polo W | 566476 | 21237067 | SGT-763536 | 12/3/2024 | 1 | $89.99 | $89.99 |
| GS2201-NVYXL | UA Performance Polo W | 2296632 | 21225154 | SGT-751643 | 11/10/2024 | 1 | $89.99 | $89.99 |
| GS2201-NVYXL | UA Performance Polo W | 565819 | 21235479 | SGT-761916 | 12/1/2024 | 1 | $89.99 | $89.99 |
| GS2201-REDXL | UA Performance Polo W | 32292073 | 21226708 | SGT-753217 | 11/13/2024 | 1 | $89.99 | $89.99 |
| GS2201-REDXL | UA Performance Polo W | 382975 | 21253242 | SGT-779800 | 1/14/2025 | 1 | $89.99 | $89.99 |
| GS2201-REDXL | UA Performance Polo W | 557319 | 21257379 | SGT-783940 | 2/2/2025 | 1 | $89.99 | $89.99 |
| GS2201-REDXL | UA Performance Polo W | 269788 | 21254017 | SGT-780576 | 1/17/2025 | 1 | $89.99 | $89.99 |
| GS2201-REDXL | UA Performance Polo W | 565819 | 21235479 | SGT-761916 | 12/1/2024 | 1 | $89.99 | $89.99 |
| GS2201-REDXL | UA Performance Polo W | 577086 | 21264326 | SGT-790891 | 3/7/2025 | 1 | $89.99 | $89.99 |
| GS2201-WHT3XL | UA Performance Polo W | 314430 | 21237561 | SGT-764050 | 12/4/2024 | 2 | $91.99 | $183.98 |
| GS2201-WHTLG | UA Performance Polo W | 577334 | 21265157 | SGT-791722 | 3/12/2025 | 1 | $89.99 | $89.99 |
| GS2201-WHTMD | UA Performance Polo W | 547354 | 21254509 | SGT-781093 | 1/19/2025 | 1 | $89.99 | $89.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GS2201-WHTMD | UA Performance Polo W | 494050 | 21196663 | SGT-723122 | 8/27/2024 | 1 | $89.99 | $89.99 |
| GS2201-WHTMD | UA Performance Polo W | 322227939 | 21194174 | SGT-720644 | 8/19/2024 | 1 | $89.99 | $89.99 |
| GS2201-WHTXL | UA Performance Polo W | 557319 | 21257379 | SGT-783940 | 2/2/2025 | 1 | $89.99 | $89.99 |
| GS2201-WHTXL | UA Performance Polo W | 526134 | 21205363 | SGT-731842 | 9/21/2024 | 1 | $89.99 | $89.99 |
| GS2201-WHTXL | UA Performance Polo W | 142487 | 21232415 | SGT-758930 | 11/26/2024 | 1 | $89.99 | $89.99 |
| GS2201-WHTXL | UA Performance Polo W | 322209744 | 21215847 | SGT-742333 | 10/21/2024 | 1 | $89.99 | $89.99 |
| GS2201-WHTXL | UA Performance Polo W | 364998 | 21234697 | SGT-761191 | 11/30/2024 | 1 | $89.99 | $89.99 |
| GS2201-WHTXL | UA Performance Polo W | 148201 | 21218453 | SGT-744937 | 10/28/2024 | 1 | $89.99 | $89.99 |
| GS2201-WHTXL | UA Performance Polo W | 565819 | 21235479 | SGT-761916 | 12/1/2024 | 1 | $89.99 | $89.99 |
| GS2204-BLK2XL | USMC Drive Polo | 93539 | 21262998 | SGT-789557 | 2/28/2025 | 1 | $79.99 | $79.99 |
| GS2204-BLKLG | USMC Drive Polo | 461417 | 21264370 | SGT-790929 | 3/7/2025 | 1 | $79.99 | $79.99 |
| GS2204-BLKLG | USMC Drive Polo | 59583 | 21234959 | SGT-761445 | 11/30/2024 | 1 | $79.99 | $79.99 |
| GS2204-BLKLG | USMC Drive Polo | 572780 | 21250903 | SGT-777463 | 1/2/2025 | 1 | $79.99 | $79.99 |
| GS2204-BLKLG | USMC Drive Polo | 206459 | 21253828 | SGT-780405 | 1/16/2025 | 1 | $79.99 | $79.99 |
| GS2204-BLKLG | USMC Drive Polo | 569367 | 21243280 | SGT-769786 | 12/12/2024 | 1 | $79.99 | $79.99 |
| GS2204-BLKLG | USMC Drive Polo | 179213 | 21226399 | SGT-752885 | 11/13/2024 | 1 | $79.99 | $79.99 |
| GS2204-BLKXL | USMC Drive Polo | 564679 | 21232889 | SGT-759355 | 11/27/2024 | 1 | $79.99 | $79.99 |
| GS2204-BLKXL | USMC Drive Polo | 362837 | 21225990 | SGT-752473 | 11/12/2024 | 1 | $79.99 | $79.99 |
| GS2204-BLKXL | USMC Drive Polo | 347367 | 21256274 | SGT-782830 | 1/28/2025 | 1 | $79.99 | $79.99 |
| GS2204-BLKXL | USMC Drive Polo | 63878 | 21238761 | SGT-765247 | 12/6/2024 | 1 | $79.99 | $79.99 |
| GS2204-BLKXL | USMC Drive Polo | 219570 | 21233483 | SGT-759967 | 11/29/2024 | 1 | $79.99 | $79.99 |
| GS2204-BLKXL | USMC Drive Polo | 561507 | 21224949 | SGT-751440 | 11/10/2024 | 1 | $79.99 | $79.99 |
| GS2204-BLKXL | USMC Drive Polo | 322191907 | 21243303 | SGT-769823 | 12/12/2024 | 1 | $79.99 | $79.99 |
| GS2204-RED2XL | USMC Drive Polo | 357496 | 21266036 | SGT-792598 | 3/17/2025 | 1 | $79.99 | $79.99 |
| GS2204-REDLG | USMC Drive Polo | 322047604 | 21225773 | SGT-752242 | 11/11/2024 | 1 | $79.99 | $79.99 |
| GS2204-REDLG | USMC Drive Polo | 233241 | 21224060 | SGT-750534 | 11/8/2024 | 1 | $79.99 | $79.99 |
| GS2206-BLK2XL | UA EGA Marines Tech P | 204225 | 21257161 | SGT-783717 | 2/1/2025 | 1 | $79.99 | $79.99 |
| GS2206-REDXL | UA EGA Marines Tech P | 453501 | 21237631 | SGT-764133 | 12/4/2024 | 1 | $79.99 | $79.99 |
| GS2206-REDXL | UA EGA Marines Tech P | 560292 | 21222049 | SGT-748547 | 11/4/2024 | 1 | $79.99 | $79.99 |
| GS2206-REDXL | UA EGA Marines Tech P | 322093706 | 21220792 | SGT-747270 | 11/2/2024 | 1 | $79.99 | $79.99 |
| GS2206-REDXL | UA EGA Marines Tech P | 575901 | 21260075 | SGT-786635 | 2/15/2025 | 1 | $79.99 | $79.99 |
| GS2206-REDXL | UA EGA Marines Tech P | 569306 | 21243140 | SGT-769626 | 12/12/2024 | 1 | $79.99 | $79.99 |
| GS2206-REDXL | UA EGA Marines Tech P | 512924 | 21216878 | SGT-743365 | 10/24/2024 | 1 | $79.99 | $79.99 |
| GS2206-REDXL | UA EGA Marines Tech P | 96064 | 21257890 | SGT-784442 | 2/5/2025 | 1 | $79.99 | $79.99 |
| GS2206-REDXL | UA EGA Marines Tech P | 532515 | 21255411 | SGT-781968 | 1/24/2025 | 1 | $79.99 | $79.99 |
| GS2206-REDXL | UA EGA Marines Tech P | 575717 | 21259330 | SGT-785867 | 2/11/2025 | 1 | $79.99 | $79.99 |
| GS2207-BLKMD | UA USMC Tech Polo | 573180 | 21252003 | SGT-778559 | 1/8/2025 | 1 | $79.99 | $79.99 |
| GS2207-BLKXL | UA USMC Tech Polo | 364289 | 21264892 | SGT-791461 | 3/10/2025 | 1 | $79.99 | $79.99 |
| GS2207-GRPMD | UA USMC Tech Polo | 35019 | 21263398 | SGT-789965 | 3/2/2025 | 1 | $79.99 | $79.99 |
| GS2207-NVYXL | UA USMC Tech Polo | 1643352 | 21253409 | SGT-779966 | 1/14/2025 | 1 | $79.99 | $79.99 |
| GS2207-NVYXL | UA USMC Tech Polo | 566217 | 21236465 | SGT-762916 | 12/2/2024 | 1 | $79.99 | $79.99 |
| GS2207-RED2XL | UA USMC Tech Polo | 402681 | 21262056 | SGT-788618 | 2/24/2025 | 1 | $79.99 | $79.99 |
| GS2302--ODMD | EGA USMC Performance | 575898 | 21260054 | SGT-786611 | 2/15/2025 | 1 | $49.99 | $49.99 |
| GS2304-REDLG | UA Marines Tech Polo | 574686 | 21256374 | SGT-782932 | 1/28/2025 | 1 | $89.99 | $89.99 |
| HC11 | Marine Black Chrome H | 322171706 | 21250520 | SGT-777077 | 1/1/2025 | 1 | $49.99 | $49.99 |
| HC11 | Marine Black Chrome H | 563178 | 21229138 | SGT-755605 | 11/19/2024 | 1 | $49.99 | $49.99 |
| HC11 | Marine Black Chrome H | 576710 | 21263124 | SGT-789692 | 3/1/2025 | 1 | $49.99 | $49.99 |
| HC11 | Marine Black Chrome H | 384285 | 21258634 | SGT-785182 | 2/8/2025 | 1 | $49.99 | $49.99 |
| HC11 | Marine Black Chrome H | 281168 | 21203663 | SGT-730138 | 9/16/2024 | 1 | $49.99 | $49.99 |
| HC11 | Marine Black Chrome H | 65019 | 21255677 | SGT-782210 | 1/25/2025 | 1 | $49.99 | $49.99 |
| HC11 | Marine Black Chrome H | 177444 | 21194712 | SGT-721172 | 8/20/2024 | 1 | $49.99 | $49.99 |
| HC11 | Marine Black Chrome H | 217366 | 21198901 | SGT-725369 | 9/3/2024 | 1 | $49.99 | $49.99 |
| HC11 | Marine Black Chrome H | 380251 | 21232813 | SGT-759299 | 11/27/2024 | 1 | $49.99 | $49.99 |
| HC11 | Marine Black Chrome H | 568841 | 21242254 | SGT-768771 | 12/11/2024 | 1 | $49.99 | $49.99 |
| HC11 | Marine Black Chrome H | 539255 | 21196126 | SGT-722574 | 8/25/2024 | 1 | $49.99 | $49.99 |
| HC11 | Marine Black Chrome H | 279432 | 21261205 | SGT-787754 | 2/20/2025 | 1 | $49.99 | $49.99 |
| HC11 | Marine Black Chrome H | 322171036 | 21257980 | SGT-784518 | 2/5/2025 | 2 | $49.99 | $99.98 |
| HC11 | Marine Black Chrome H | 497390 | 21264827 | SGT-791397 | 3/10/2025 | 1 | $49.99 | $49.99 |
| HC11 | Marine Black Chrome H | 554246 | 21205426 | SGT-731905 | 9/21/2024 | 1 | $49.99 | $49.99 |
| HC11 | Marine Black Chrome H | 573812 | 21262509 | SGT-789088 | 2/26/2025 | 1 | $49.99 | $49.99 |
| HC11 | Marine Black Chrome H | 32296063 | 21212831 | SGT-739308 | 10/12/2024 | 1 | $49.99 | $49.99 |

| HC11 | Marine Black Chrome H | 322151763 | 21263333 SGT-789890 | 3/2/2025 | 1 | $49.99 | $49.99 |
|------|----------------------|-----------|---------------------|----------|---|--------|--------|
| HC11 | Marine Black Chrome H | 549562 | 21192326 SGT-718837 | 8/13/2024 | 1 | $49.99 | $49.99 |
| HC11 | Marine Black Chrome H | 446660 | 21246097 SGT-772588 | 12/17/2024 | 1 | $49.99 | $49.99 |
| HC11 | Marine Black Chrome H | 548296 | 21224890 SGT-751378 | 11/10/2024 | 1 | $49.99 | $49.99 |
| HC11 | Marine Black Chrome H | 230678 | 21190437 SGT-716891 | 8/7/2024 | 1 | $49.99 | $49.99 |
| HC11 | Marine Black Chrome H | 322112208 | 21244173 SGT-770679 | 12/14/2024 | 1 | $49.99 | $49.99 |
| HC11 | Marine Black Chrome H | 479802 | 21228005 SGT-754487 | 11/16/2024 | 1 | $49.99 | $49.99 |
| HC11 | Marine Black Chrome H | 559872 | 21220989 SGT-747466 | 11/2/2024 | 1 | $49.99 | $49.99 |
| HC11 | Marine Black Chrome H | 434042 | 21195814 SGT-722282 | 8/24/2024 | 1 | $49.99 | $49.99 |
| HC11 | Marine Black Chrome H | 558633 | 21221539 SGT-748037 | 11/3/2024 | 1 | $49.99 | $49.99 |
| HC11 | Marine Black Chrome H | 558633 | 21217816 SGT-744288 | 10/26/2024 | 1 | $49.99 | $49.99 |
| HC11 | Marine Black Chrome H | 117515 | 21198722 SGT-725195 | 9/3/2024 | 1 | $49.99 | $49.99 |
| HC11 | Marine Black Chrome H | 129703 | 21203527 SGT-729996 | 9/16/2024 | 1 | $49.99 | $49.99 |
| HC11 | Marine Black Chrome H | 239830 | 21255510 SGT-782087 | 1/24/2025 | 1 | $49.99 | $49.99 |
| HC11 | Marine Black Chrome H | 543003 | 21196411 SGT-722877 | 8/26/2024 | 1 | $49.99 | $49.99 |
| HC11 | Marine Black Chrome H | 496828 | 21211189 SGT-737678 | 10/8/2024 | 1 | $49.99 | $49.99 |
| HC2400 | US Marines Golf Club | 215380 | 21223937 SGT-750439 | 11/8/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 531202 | 21195548 SGT-722016 | 8/23/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 484662 | 21178425 SGT-704873 | 6/29/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 540561 | 21213278 SGT-739762 | 10/14/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 569888 | 21244319 SGT-770824 | 12/14/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 227876 | 21246398 SGT-772906 | 12/18/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 505396 | 21249347 SGT-775909 | 12/27/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 570444 | 21245464 SGT-772003 | 12/16/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 474171 | 21200946 SGT-727473 | 9/9/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 474171 | 21230169 SGT-756648 | 11/21/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 561865 | 21225777 SGT-752260 | 11/11/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 66284 | 21175092 SGT-701559 | 6/19/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 550666 | 21201367 SGT-727832 | 9/10/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 523706 | 21231801 SGT-758287 | 11/25/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 168177 | 21216779 SGT-743291 | 10/23/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 571234 | 21247140 SGT-773375 | 12/19/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 546304 | 21182888 SGT-709357 | 7/13/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 561528 | 21252411 SGT-778980 | 1/10/2025 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 180474 | 21223649 SGT-750135 | 11/8/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 570880 | 21246357 SGT-772861 | 12/18/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 322047377 | 21180727 SGT-707180 | 7/6/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 322047377 | 21186276 SGT-712738 | 7/24/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 1053075 | 21212465 SGT-738944 | 10/11/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 576112 | 21260964 SGT-787527 | 2/19/2025 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 498144 | 21194610 SGT-721015 | 8/20/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 448503 | 21202079 SGT-728545 | 9/12/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 500418 | 21206719 SGT-733204 | 9/25/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 570461 | 21245507 SGT-771978 | 12/16/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 322240788 | 21200071 SGT-726541 | 9/6/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 557491 | 21219891 SGT-746372 | 10/31/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 550443 | 21194909 SGT-721365 | 8/21/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 571636 | 21248074 SGT-774639 | 12/22/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 322056421 | 21181012 SGT-707381 | 7/6/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 322056421 | 21192148 SGT-718605 | 8/12/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 558645 | 21219953 SGT-746433 | 10/31/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 322206835 | 21221829 SGT-748308 | 11/4/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 509382 | 21181257 SGT-707408 | 7/7/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 207358 | 21199854 SGT-726348 | 9/6/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 207358 | 21255894 SGT-782465 | 1/26/2025 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 207358 | 21260178 SGT-786767 | 2/16/2025 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 207358 | 21262515 SGT-789073 | 2/26/2025 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 507929 | 21205819 SGT-732286 | 9/23/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 571662 | 21248153 SGT-774690 | 12/23/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 566431 | 21236961 SGT-763450 | 12/3/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 561709 | 21225405 SGT-751898 | 11/11/2024 | 1 | $89.99 | $89.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HC2400 | US Marines Golf Club | 570897 | 21246392 | SGT-772898 | 12/18/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 571822 | 21248571 | SGT-775118 | 12/24/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 154351 | 21237058 | SGT-763520 | 12/3/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 545246 | 21179944 | SGT-706398 | 7/3/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 571235 | 21247143 | SGT-773654 | 12/19/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 230678 | 21190437 | SGT-716891 | 8/7/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 577233 | 21264795 | SGT-791359 | 3/10/2025 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 569407 | 21243341 | SGT-769852 | 12/13/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 374477 | 21194012 | SGT-720480 | 8/18/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 237774 | 21220346 | SGT-746811 | 11/1/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 534468 | 21188514 | SGT-714975 | 8/1/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 544197 | 21176863 | SGT-703303 | 6/24/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 552030 | 21199264 | SGT-725730 | 9/4/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 418897 | 21199213 | SGT-725684 | 9/4/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 418897 | 21251145 | SGT-777708 | 1/4/2025 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 1777605 | 21180674 | SGT-707123 | 7/6/2024 | 2 | $89.99 | $179.98 |
| HC2400 | US Marines Golf Club | 550987 | 21196625 | SGT-723086 | 8/27/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 433825 | 21195262 | SGT-721726 | 8/22/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 327168 | 21185965 | SGT-712435 | 7/23/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 561048 | 21223792 | SGT-750235 | 11/8/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 437041 | 21245804 | SGT-772329 | 12/17/2024 | 1 | $89.99 | $89.99 |
| HC2400 | US Marines Golf Club | 573299 | 21252325 | SGT-778886 | 1/9/2025 | 1 | $89.99 | $89.99 |
| HC33 | Pewter Painted Marine | 495850 | 21255037 | SGT-781599 | 1/22/2025 | 1 | $79.99 | $79.99 |
| HC33 | Pewter Painted Marine | 574684 | 21256365 | SGT-782924 | 1/28/2025 | 1 | $79.99 | $79.99 |
| HC33 | Pewter Painted Marine | 249886 | 21256795 | SGT-783358 | 1/30/2025 | 1 | $79.99 | $79.99 |
| HC33 | Pewter Painted Marine | 539256 | 21250881 | SGT-777449 | 1/2/2025 | 1 | $79.99 | $79.99 |
| HC33 | Pewter Painted Marine | 322190103 | 21255065 | SGT-781617 | 1/22/2025 | 1 | $79.99 | $79.99 |
| HC33 | Pewter Painted Marine | 539186 | 21253932 | SGT-780493 | 1/17/2025 | 1 | $79.99 | $79.99 |
| HC33 | Pewter Painted Marine | 141678 | 21252578 | SGT-779144 | 1/10/2025 | 1 | $79.99 | $79.99 |
| HOOK-1402 | Trihook-100-bei #1402 | 265294 | 21263548 | SGT-790101 | 3/3/2025 | 1 | $0.00 | $0.00 |
| HOOK-1402 | Trihook-100-bei #1402 | 364289 | 21264878 | SGT-791458 | 3/10/2025 | 1 | $0.00 | $0.00 |
| HS1000-BLKMD | Qtr Zip Hoodie Left C | 576630 | 21262839 | SGT-789383 | 2/27/2025 | 1 | $69.99 | $69.99 |
| HS1000-BLKXL | Qtr Zip Hoodie Left C | 152193 | 21240855 | SGT-767351 | 12/9/2024 | 1 | $69.99 | $69.99 |
| HS1000-BLKXL | Qtr Zip Hoodie Left C | 322070319 | 21266821 | SGT-793385 | 3/21/2025 | 1 | $69.99 | $69.99 |
| HS1000-BLKXL | Qtr Zip Hoodie Left C | 370215 | 21255348 | SGT-781925 | 1/23/2025 | 1 | $69.99 | $69.99 |
| HS1000-BLKXL | Qtr Zip Hoodie Left C | 411530 | 21241721 | SGT-768204 | 12/10/2024 | 1 | $69.99 | $69.99 |
| HS1000-BLKXL | Qtr Zip Hoodie Left C | 188452 | 21242950 | SGT-769436 | 12/12/2024 | 1 | $69.99 | $69.99 |
| HS1269--ODMD | EGA USMC Hoodie | 577511 | 21265787 | SGT-792328 | 3/15/2025 | 1 | $49.99 | $49.99 |
| HS1452-BLK3XL | USMC Hoodie | 576216 | 21261367 | SGT-787921 | 2/21/2025 | 1 | $71.99 | $71.99 |
| HS1452-BLK3XL | USMC Hoodie | 575777 | 21259561 | SGT-786115 | 2/13/2025 | 1 | $71.99 | $71.99 |
| HS1452-BLK3XL | USMC Hoodie | 495902 | 21260877 | SGT-787430 | 2/19/2025 | 1 | $71.99 | $71.99 |
| HS2200--ODLG | Marines Camo Hoodie | 508329 | 21234411 | SGT-760896 | 11/30/2024 | 1 | $49.99 | $49.99 |
| HS2200--ODLG | Marines Camo Hoodie | 445931 | 21235494 | SGT-761933 | 12/1/2024 | 1 | $49.99 | $49.99 |
| HS2200--ODLG | Marines Camo Hoodie | 549267 | 21243397 | SGT-769884 | 12/13/2024 | 1 | $49.99 | $49.99 |
| HS2200--ODLG | Marines Camo Hoodie | 572265 | 21249627 | SGT-776178 | 12/28/2024 | 1 | $49.99 | $49.99 |
| HS2200--ODXL | Marines Camo Hoodie | 567831 | 21249282 | SGT-775827 | 12/27/2024 | 1 | $49.99 | $49.99 |
| HS2200--ODXL | Marines Camo Hoodie | 252255 | 21224968 | SGT-751472 | 11/10/2024 | 1 | $49.99 | $49.99 |
| HS2200--ODXL | Marines Camo Hoodie | 567390 | 21239109 | SGT-765637 | 12/6/2024 | 1 | $49.99 | $49.99 |
| HS2200--ODXL | Marines Camo Hoodie | 352127 | 21237446 | SGT-763959 | 12/4/2024 | 1 | $49.99 | $49.99 |
| HS2200--ODXL | Marines Camo Hoodie | 505881 | 21215610 | SGT-742070 | 10/20/2024 | 1 | $49.99 | $49.99 |
| HS2200--ODXL | Marines Camo Hoodie | 322222500 | 21233773 | SGT-760283 | 11/29/2024 | 1 | $49.99 | $49.99 |
| HS2201-BLK2XL | Marines Vintage Masco | 192429 | 21259734 | SGT-786272 | 2/14/2025 | 1 | $51.99 | $51.99 |
| HS2201-BLK2XL | Marines Vintage Masco | 575459 | 21258620 | SGT-785162 | 2/8/2025 | 1 | $51.99 | $51.99 |
| HS2201-BLK2XL | Marines Vintage Masco | 258687 | 21248560 | SGT-775100 | 12/24/2024 | 1 | $51.99 | $51.99 |
| HS2201-BLK2XL | Marines Vintage Masco | 337338 | 21265735 | SGT-792302 | 3/15/2025 | 1 | $51.99 | $51.99 |
| HS2201-BLK2XL | Marines Vintage Masco | 572141 | 21249322 | SGT-775891 | 12/27/2024 | 1 | $51.99 | $51.99 |
| HS2201-BLKLG | Marines Vintage Masco | 564488 | 21232414 | SGT-758905 | 11/26/2024 | 1 | $49.99 | $49.99 |
| HS2201-BLKLG | Marines Vintage Masco | 554146 | 21205137 | SGT-731613 | 9/21/2024 | 1 | $49.99 | $49.99 |
| HS2201-BLKLG | Marines Vintage Masco | 411062 | 21184172 | SGT-710625 | 7/17/2024 | 1 | $49.99 | $49.99 |
| HS2201-BLKLG | Marines Vintage Masco | 546628 | 21183845 | SGT-710308 | 7/16/2024 | 1 | $49.99 | $49.99 |
| HS2201-BLKLG | Marines Vintage Masco | 315039 | 21246746 | SGT-773675 | 12/20/2024 | 1 | $49.99 | $49.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HS2201-BLKLG | Marines Vintage Masco | 552467 | 21200615 SGT-727090 | 9/8/2024 | 1 | $49.99 | $49.99 |
| HS2201-BLKMD | Marines Vintage Masco | 574797 | 21256680 SGT-783241 | 1/30/2025 | 1 | $49.99 | $49.99 |
| HS2201-BLKMD | Marines Vintage Masco | 322130061 | 21261060 SGT-787639 | 2/20/2025 | 1 | $49.99 | $49.99 |
| HS2201-BLKMD | Marines Vintage Masco | 571031 | 21246685 SGT-773234 | 12/18/2024 | 1 | $49.99 | $49.99 |
| HS2201-BLKMD | Marines Vintage Masco | 566357 | 21251648 SGT-778204 | 1/6/2025 | 1 | $49.99 | $49.99 |
| HS2201-BLKXL | Marines Vintage Masco | 277175 | 21253844 SGT-780369 | 1/16/2025 | 1 | $49.99 | $49.99 |
| HS2201-BLKXL | Marines Vintage Masco | 567843 | 21240071 SGT-766586 | 12/8/2024 | 1 | $49.99 | $49.99 |
| HS2201-BLKXL | Marines Vintage Masco | 570006 | 21244537 SGT-771058 | 12/14/2024 | 1 | $49.99 | $49.99 |
| HS2208-GRYLG | ComfortWash USMC Est | 571164 | 21246975 SGT-773318 | 12/19/2024 | 1 | $64.99 | $64.99 |
| HS2208-GRYLG | ComfortWash USMC Est | 419355 | 21260540 SGT-787107 | 2/17/2025 | 1 | $64.99 | $64.99 |
| HS2208-GRYLG | ComfortWash USMC Est | 529863 | 21253549 SGT-780111 | 1/15/2025 | 1 | $64.99 | $64.99 |
| HS2208-GRYLG | ComfortWash USMC Est | 380622 | 21265805 SGT-792371 | 3/15/2025 | 1 | $64.99 | $64.99 |
| HS2208-GRYLG | ComfortWash USMC Est | 576350 | 21261833 SGT-788381 | 2/23/2025 | 1 | $64.99 | $64.99 |
| HS2208-GRYLG | ComfortWash USMC Est | 566794 | 21237803 SGT-764292 | 12/5/2024 | 1 | $64.99 | $64.99 |
| HW190 | Marine Corps Headwrap | 252541 | 21258132 SGT-784694 | 2/6/2025 | 2 | $19.99 | $39.98 |
| HW190 | Marine Corps Headwrap | 262469 | 21255062 SGT-781590 | 1/22/2025 | 1 | $19.99 | $19.99 |
| HW190 | Marine Corps Headwrap | 576954 | 21263928 SGT-790460 | 3/5/2025 | 1 | $19.99 | $19.99 |
| HW190 | Marine Corps Headwrap | 571873 | 21248657 SGT-775209 | 12/24/2024 | 1 | $19.99 | $19.99 |
| HW190 | Marine Corps Headwrap | 576935 | 21263860 SGT-790409 | 3/5/2025 | 1 | $19.99 | $19.99 |
| HW190 | Marine Corps Headwrap | 452960 | 21252798 SGT-779380 | 1/11/2025 | 1 | $19.99 | $19.99 |
| HW190 | Marine Corps Headwrap | 572226 | 21249551 SGT-776116 | 12/28/2024 | 1 | $19.99 | $19.99 |
| HW190 | Marine Corps Headwrap | 365634 | 21263107 SGT-789658 | 3/1/2025 | 2 | $19.99 | $39.98 |
| HW190 | Marine Corps Headwrap | 575728 | 21259371 SGT-785935 | 2/12/2025 | 1 | $19.99 | $19.99 |
| HW190 | Marine Corps Headwrap | 576314 | 21261694 SGT-788267 | 2/22/2025 | 1 | $19.99 | $19.99 |
| HW190 | Marine Corps Headwrap | 427320 | 21260871 SGT-787437 | 2/19/2025 | 1 | $19.99 | $19.99 |
| HW190 | Marine Corps Headwrap | 224981 | 21247415 SGT-773980 | 12/20/2024 | 1 | $19.99 | $19.99 |
| HW190 | Marine Corps Headwrap | 571820 | 21248565 SGT-775099 | 12/24/2024 | 1 | $19.99 | $19.99 |
| HW190 | Marine Corps Headwrap | 40309 | 21256244 SGT-782803 | 1/27/2025 | 1 | $19.99 | $19.99 |
| HW190 | Marine Corps Headwrap | 528859 | 21254068 SGT-780621 | 1/17/2025 | 1 | $19.99 | $19.99 |
| HW190 | Marine Corps Headwrap | 572666 | 21250614 SGT-777163 | 1/1/2025 | 1 | $19.99 | $19.99 |
| HW190 | Marine Corps Headwrap | 183140 | 21246866 SGT-773367 | 12/19/2024 | 1 | $19.99 | $19.99 |
| HW190 | Marine Corps Headwrap | 573818 | 21253718 SGT-780319 | 1/16/2025 | 1 | $19.99 | $19.99 |
| HW190 | Marine Corps Headwrap | 576942 | 21263884 SGT-790442 | 3/5/2025 | 1 | $19.99 | $19.99 |
| HW190 | Marine Corps Headwrap | 322217146 | 21263839 SGT-790396 | 3/5/2025 | 1 | $19.99 | $19.99 |
| HW190 | Marine Corps Headwrap | 573547 | 21252990 SGT-779555 | 1/12/2025 | 1 | $19.99 | $19.99 |
| HW190 | Marine Corps Headwrap | 575240 | 21257968 SGT-784519 | 2/5/2025 | 1 | $19.99 | $19.99 |
| HW190 | Marine Corps Headwrap | 575696 | 21259278 SGT-785833 | 2/11/2025 | 1 | $19.99 | $19.99 |
| HW190 | Marine Corps Headwrap | 399676 | 21262926 SGT-789478 | 2/28/2025 | 1 | $19.99 | $19.99 |
| HW190 | Marine Corps Headwrap | 572023 | 21249026 SGT-775568 | 12/26/2024 | 1 | $19.99 | $19.99 |
| HW190 | Marine Corps Headwrap | 572010 | 21248991 SGT-775545 | 12/26/2024 | 1 | $19.99 | $19.99 |
| HW190 | Marine Corps Headwrap | 572662 | 21250608 SGT-777160 | 1/1/2025 | 1 | $19.99 | $19.99 |
| HW190 | Marine Corps Headwrap | 575608 | 21259029 SGT-785593 | 2/10/2025 | 1 | $19.99 | $19.99 |
| HW190 | Marine Corps Headwrap | 572831 | 21251067 SGT-777621 | 1/3/2025 | 1 | $19.99 | $19.99 |
| HW190 | Marine Corps Headwrap | 370430 | 21243582 SGT-770079 | 12/13/2024 | 2 | $19.99 | $39.98 |
| HW190 | Marine Corps Headwrap | 356642 | 21264600 SGT-791161 | 3/9/2025 | 1 | $19.99 | $19.99 |
| HWS240-RED2XL | Champion USMC Hawaiia | 364754 | 21225933 SGT-752406 | 11/11/2024 | 1 | $79.99 | $79.99 |
| HWS240-RED2XL | Champion USMC Hawaiia | 569305 | 21243137 SGT-769633 | 12/12/2024 | 1 | $79.99 | $79.99 |
| HWS240-RED2XL | Champion USMC Hawaiia | 565425 | 21234601 SGT-761119 | 11/30/2024 | 1 | $79.99 | $79.99 |
| HWS240-RED2XL | Champion USMC Hawaiia | 322186703 | 21225280 SGT-751779 | 11/10/2024 | 1 | $79.99 | $79.99 |
| HWS240-RED2XL | Champion USMC Hawaiia | 554771 | 21219428 SGT-745903 | 10/30/2024 | 1 | $79.99 | $79.99 |
| HWS240-RED2XL | Champion USMC Hawaiia | 561407 | 21224693 SGT-751190 | 11/10/2024 | 1 | $79.99 | $79.99 |
| HWS240-RED2XL | Champion USMC Hawaiia | 361456 | 21261826 SGT-788380 | 2/23/2025 | 1 | $79.99 | $79.99 |
| HWS240-RED2XL | Champion USMC Hawaiia | 31342 | 21217317 SGT-743799 | 10/25/2024 | 1 | $79.99 | $79.99 |
| HWS240-RED2XL | Champion USMC Hawaiia | 248575 | 21264723 SGT-791281 | 3/9/2025 | 1 | $79.99 | $79.99 |
| HWS240-RED2XL | Champion USMC Hawaiia | 2038949 | 21223340 SGT-749868 | 11/7/2024 | 1 | $79.99 | $79.99 |
| HWS240-RED2XL | Champion USMC Hawaiia | 540686 | 21222357 SGT-748828 | 11/5/2024 | 1 | $79.99 | $79.99 |
| HWS240-RED2XL | Champion USMC Hawaiia | 29006 | 21255776 SGT-782333 | 1/25/2025 | 1 | $79.99 | $79.99 |
| HWS240-RED2XL | Champion USMC Hawaiia | 289562 | 21244720 SGT-771232 | 12/15/2024 | 1 | $79.99 | $79.99 |
| HWS240-RED2XL | Champion USMC Hawaiia | 158480 | 21246925 SGT-773681 | 12/20/2024 | 1 | $79.99 | $79.99 |
| HWS240-RED2XL | Champion USMC Hawaiia | 322148979 | 21217195 SGT-743683 | 10/24/2024 | 1 | $79.99 | $79.99 |
| HWS240-RED2XL | Champion USMC Hawaiia | 452239 | 21217134 SGT-743613 | 10/24/2024 | 1 | $79.99 | $79.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HWS240-RED2XL | Champion USMC Hawaiia | 281478 | 21214990 | SGT-741504 | 10/18/2024 | 1 | $79.99 | $79.99 |
| HWS240-RED2XL | Champion USMC Hawaiia | 1758270 | 21213938 | SGT-740423 | 10/15/2024 | 1 | $79.99 | $79.99 |
| HWS240-RED2XL | Champion USMC Hawaiia | 5575 | 21248125 | SGT-774666 | 12/22/2024 | 1 | $79.99 | $79.99 |
| HWS240-RED2XL | Champion USMC Hawaiia | 345314 | 21210863 | SGT-737409 | 10/7/2024 | 1 | $79.99 | $79.99 |
| HWS240-RED2XL | Champion USMC Hawaiia | 574440 | 21255640 | SGT-782192 | 1/25/2025 | 1 | $79.99 | $79.99 |
| HWS240-RED2XL | Champion USMC Hawaiia | 42764 | 21257818 | SGT-784392 | 2/4/2025 | 1 | $79.99 | $79.99 |
| HWS240-RED2XL | Champion USMC Hawaiia | 2576534 | 21214760 | SGT-741245 | 10/18/2024 | 1 | $79.99 | $79.99 |
| HWS240-RED2XL | Champion USMC Hawaiia | 566461 | 21237036 | SGT-763594 | 12/3/2024 | 1 | $79.99 | $79.99 |
| HWS240-RED2XL | Champion USMC Hawaiia | 550084 | 21211089 | SGT-737571 | 10/7/2024 | 1 | $79.99 | $79.99 |
| HWS240-REDLG | Champion USMC Hawaii | 555305 | 21244056 | SGT-770555 | 12/14/2024 | 1 | $79.99 | $79.99 |
| HWS240-REDLG | Champion USMC Hawaii | 423247 | 21258744 | SGT-785304 | 2/8/2025 | 1 | $79.99 | $79.99 |
| HWS240-REDLG | Champion USMC Hawaii | 281018 | 21254219 | SGT-780791 | 1/18/2025 | 1 | $79.99 | $79.99 |
| HWS240-REDLG | Champion USMC Hawaii | 300061 | 21259731 | SGT-786290 | 2/14/2025 | 1 | $79.99 | $79.99 |
| HWS240-REDLG | Champion USMC Hawaii | 322181585 | 21235116 | SGT-761637 | 12/1/2024 | 1 | $79.99 | $79.99 |
| HWS240-REDLG | Champion USMC Hawaii | 350922 | 21244598 | SGT-771120 | 12/15/2024 | 1 | $79.99 | $79.99 |
| HWS240-REDLG | Champion USMC Hawaii | 432055 | 21256552 | SGT-783115 | 1/29/2025 | 1 | $79.99 | $79.99 |
| HWS240-REDMD | Champion USMC Hawaii | 324524 | 21260881 | SGT-787421 | 2/19/2025 | 1 | $79.99 | $79.99 |
| HWS240-REDXL | Champion USMC Hawaii | 322110938 | 21216599 | SGT-743074 | 10/23/2024 | 1 | $79.99 | $79.99 |
| HWS240-REDXL | Champion USMC Hawaii | 570470 | 21245529 | SGT-772061 | 12/16/2024 | 1 | $79.99 | $79.99 |
| HWS240-REDXL | Champion USMC Hawaii | 475475 | 21264703 | SGT-791242 | 3/9/2025 | 1 | $79.99 | $79.99 |
| HWS240-REDXL | Champion USMC Hawaii | 374148 | 21220092 | SGT-746577 | 10/31/2024 | 1 | $79.99 | $79.99 |
| HWS240-REDXL | Champion USMC Hawaii | 139792 | 21214734 | SGT-741251 | 10/18/2024 | 1 | $79.99 | $79.99 |
| HWS240-REDXL | Champion USMC Hawaii | 576503 | 21262448 | SGT-789007 | 2/26/2025 | 1 | $79.99 | $79.99 |
| HWS240-REDXL | Champion USMC Hawaii | 562858 | 21228327 | SGT-754804 | 11/17/2024 | 1 | $79.99 | $79.99 |
| HWS240-REDXL | Champion USMC Hawaii | 565054 | 21233727 | SGT-760337 | 11/29/2024 | 1 | $79.99 | $79.99 |
| HWS240-REDXL | Champion USMC Hawaii | 62780 | 21216014 | SGT-742496 | 10/21/2024 | 1 | $79.99 | $79.99 |
| HWS240-REDXL | Champion USMC Hawaii | 547773 | 21259624 | SGT-786190 | 2/13/2025 | 1 | $79.99 | $79.99 |
| HWS240-REDXL | Champion USMC Hawaii | 558160 | 21235032 | SGT-761514 | 12/1/2024 | 1 | $79.99 | $79.99 |
| HWS240-REDXL | Champion USMC Hawaii | 217366 | 21235302 | SGT-761756 | 12/1/2024 | 1 | $79.99 | $79.99 |
| HWS240-REDXL | Champion USMC Hawaii | 399831 | 21214887 | SGT-741362 | 10/18/2024 | 1 | $79.99 | $79.99 |
| HWS240-REDXL | Champion USMC Hawaii | 524078 | 21237267 | SGT-763760 | 12/4/2024 | 1 | $79.99 | $79.99 |
| HWS240-REDXL | Champion USMC Hawaii | 561972 | 21226044 | SGT-752521 | 11/12/2024 | 1 | $79.99 | $79.99 |
| HWS240-REDXL | Champion USMC Hawaii | 574932 | 21257078 | SGT-783638 | 2/1/2025 | 1 | $79.99 | $79.99 |
| HWS240-REDXL | Champion USMC Hawaii | 300061 | 21230929 | SGT-757396 | 11/23/2024 | 1 | $79.99 | $79.99 |
| HWS240-REDXL | Champion USMC Hawaii | 542082 | 21248181 | SGT-774714 | 12/23/2024 | 1 | $79.99 | $79.99 |
| HWS240-REDXL | Champion USMC Hawaii | 25858 | 21214820 | SGT-741314 | 10/18/2024 | 1 | $79.99 | $79.99 |
| HWS240-REDXL | Champion USMC Hawaii | 447176 | 21228723 | SGT-755208 | 11/18/2024 | 1 | $79.99 | $79.99 |
| HWS240-REDXL | Champion USMC Hawaii | 257948 | 21216745 | SGT-743206 | 10/23/2024 | 1 | $79.99 | $79.99 |
| HWS240-REDXL | Champion USMC Hawaii | 185025 | 21221959 | SGT-748442 | 11/4/2024 | 1 | $79.99 | $79.99 |
| HWS240-REDXL | Champion USMC Hawaii | 519782 | 21258561 | SGT-785117 | 2/8/2025 | 1 | $79.99 | $79.99 |
| HWS240-REDXL | Champion USMC Hawaii | 337744 | 21259807 | SGT-786368 | 2/14/2025 | 1 | $79.99 | $79.99 |
| HWS240-REDXL | Champion USMC Hawaii | 564277 | 21231903 | SGT-758361 | 11/25/2024 | 1 | $79.99 | $79.99 |
| HWS240-REDXL | Champion USMC Hawaii | 560099 | 21221569 | SGT-748043 | 11/3/2024 | 1 | $79.99 | $79.99 |
| INF852-SIZ0-3 | Infant Dress Blues 2 | 577541 | 21265898 | SGT-792455 | 3/16/2025 | 1 | $29.99 | $29.99 |
| INF852-SIZ0-3 | Infant Dress Blues 2 | 531471 | 21265281 | SGT-791844 | 3/13/2025 | 1 | $29.99 | $29.99 |
| INF852-SIZ6-9 | Infant Dress Blues 2 | 492975 | 21265392 | SGT-791933 | 3/13/2025 | 1 | $29.99 | $29.99 |
| INF852-SIZ6-9 | Infant Dress Blues 2 | 577052 | 21264196 | SGT-790757 | 3/6/2025 | 1 | $29.99 | $29.99 |
| JKT10--SIZ2XL | Red and Gold US Marin | 566142 | 21236272 | SGT-762705 | 12/2/2024 | 1 | $149.99 | $149.99 |
| JKT10--SIZ2XL | Red and Gold US Marin | 537902 | 21226480 | SGT-752925 | 11/13/2024 | 1 | $149.99 | $149.99 |
| JKT10--SIZ2XL | Red and Gold US Marin | 567964 | 21240331 | SGT-766811 | 12/8/2024 | 1 | $149.99 | $149.99 |
| JKT10--SIZ2XL | Red and Gold US Marin | 572421 | 21250061 | SGT-776614 | 12/30/2024 | 1 | $149.99 | $149.99 |
| JKT10--SIZ2XL | Red and Gold US Marin | 575076 | 21257494 | SGT-784057 | 2/3/2025 | 1 | $149.99 | $149.99 |
| JKT10--SIZ2XL | Red and Gold US Marin | 567364 | 21239062 | SGT-765564 | 12/6/2024 | 1 | $149.99 | $149.99 |
| JKT10--SIZ2XL | Red and Gold US Marin | 112448 | 21227678 | SGT-753972 | 11/15/2024 | 1 | $149.99 | $149.99 |
| JKT10--SIZ2XL | Red and Gold US Marin | 2107243 | 21263342 | SGT-789896 | 3/2/2025 | 1 | $149.99 | $149.99 |
| JKT10--SIZ2XL | Red and Gold US Marin | 322211710 | 21258268 | SGT-784826 | 2/6/2025 | 1 | $149.99 | $149.99 |
| JKT10--SIZ2XL | Red and Gold US Marin | 475669 | 21252486 | SGT-779042 | 1/10/2025 | 1 | $149.99 | $149.99 |
| JKT10--SIZL | Red and Gold US Marin | 577038 | 21264162 | SGT-790712 | 3/6/2025 | 1 | $139.99 | $139.99 |
| JKT10--SIZL | Red and Gold US Marin | 561085 | 21263862 | SGT-790411 | 3/5/2025 | 1 | $139.99 | $139.99 |
| JKT10--SIZXL | Red and Gold US Marin | 32286440 | 21238158 | SGT-764664 | 12/5/2024 | 1 | $139.99 | $139.99 |
| JKT10--SIZXL | Red and Gold US Marin | 565119 | 21233877 | SGT-760347 | 11/29/2024 | 1 | $139.99 | $139.99 |

| JKT10--SIZXL | Red and Gold US Marin | 575989 | 21260421 SGT-786969 | 2/17/2025 | 1 | $139.99 | $139.99 |
| JKT10--SIZXL | Red and Gold US Marin | 574535 | 21255929 SGT-782502 | 1/26/2025 | 1 | $139.99 | $139.99 |
| JKT10--SIZXL | Red and Gold US Marin | 565112 | 21233870 SGT-760398 | 11/29/2024 | 1 | $139.99 | $139.99 |
| JKT10--SIZXL | Red and Gold US Marin | 2487376 | 21251390 SGT-777947 | 1/5/2025 | 1 | $139.99 | $139.99 |
| JKT10--SIZXL | Red and Gold US Marin | 568972 | 21242499 SGT-769019 | 12/11/2024 | 1 | $139.99 | $139.99 |
| JKT10--SIZXL | Red and Gold US Marin | 381124 | 21248922 SGT-775477 | 12/26/2024 | 1 | $139.99 | $139.99 |
| JKT10--SIZXL | Red and Gold US Marin | 526249 | 21259439 SGT-785991 | 2/12/2025 | 1 | $139.99 | $139.99 |
| JKT10--SIZXL | Red and Gold US Marin | 576028 | 21260602 SGT-787156 | 2/17/2025 | 1 | $139.99 | $139.99 |
| JKT10--SIZXL | Red and Gold US Marin | 419719 | 21233076 SGT-759490 | 11/27/2024 | 1 | $139.99 | $139.99 |
| JKT10--SIZXL | Red and Gold US Marin | 2168240 | 21252675 SGT-779233 | 1/11/2025 | 1 | $139.99 | $139.99 |
| JKT10--SIZXL | Red and Gold US Marin | 2168240 | 21262112 SGT-788683 | 2/24/2025 | 1 | $139.99 | $139.99 |
| JKT12--BLKLG | Black US Marines Jack | 230781 | 21240940 SGT-767399 | 12/9/2024 | 1 | $139.99 | $139.99 |
| JKT12--BLKLG | Black US Marines Jack | 571719 | 21248316 SGT-774857 | 12/23/2024 | 1 | $139.99 | $139.99 |
| JKT233-BLK3XL | USMC EGA Puffer Jacke | 274566 | 21256378 SGT-782948 | 1/28/2025 | 1 | $99.99 | $99.99 |
| JKT233-BLK3XL | USMC EGA Puffer Jacke | 574262 | 21255057 SGT-781624 | 1/22/2025 | 1 | $99.99 | $99.99 |
| JKT233-BLK3XL | USMC EGA Puffer Jacke | 253618 | 21256859 SGT-783415 | 1/31/2025 | 1 | $99.99 | $99.99 |
| JKT233-BLK3XL | USMC EGA Puffer Jacke | 573272 | 21258950 SGT-785504 | 2/9/2025 | 1 | $99.99 | $99.99 |
| JKT233-BLK3XL | USMC EGA Puffer Jacke | 563995 | 21231184 SGT-757671 | 11/24/2024 | 1 | $99.99 | $99.99 |
| JKT233-BLK3XL | USMC EGA Puffer Jacke | 428885 | 21258949 SGT-785501 | 2/9/2025 | 1 | $99.99 | $99.99 |
| JKT241-BLK2XL | USMC Omni Wick It's T | 1484648 | 21264273 SGT-790841 | 3/7/2025 | 1 | $119.99 | $119.99 |
| JKT241-BLK2XL | USMC Omni Wick It's T | 573443 | 21252755 SGT-779304 | 1/11/2025 | 1 | $119.99 | $119.99 |
| JKT241-BLKXL | USMC Omni Wick It's T | 464075 | 21243401 SGT-769883 | 12/13/2024 | 1 | $119.99 | $119.99 |
| JKT60--BLK2XL | Marines Corps Leather | 565225 | 21234144 SGT-760642 | 11/29/2024 | 1 | $369.99 | $369.99 |
| JKT60--BLK2XL | Marines Corps Leather | 534607 | 21263338 SGT-789901 | 3/2/2025 | 1 | $369.99 | $369.99 |
| JKT60--BLKMD | Marines Corps Leather | 574614 | 21256165 SGT-782690 | 1/27/2025 | 1 | $359.99 | $359.99 |
| JKT60--BLKXL | Marines Corps Leather | 203556 | 21258247 SGT-784808 | 2/6/2025 | 1 | $359.99 | $359.99 |
| JKT60--BLKXL | Marines Corps Leather | 572215 | 21257329 SGT-783885 | 2/2/2025 | 1 | $359.99 | $359.99 |
| JKT60--BLKXL | Marines Corps Leather | 571792 | 21253235 SGT-779788 | 1/13/2025 | 1 | $359.99 | $359.99 |
| JKT60--BLKXL | Marines Corps Leather | 535290 | 21249872 SGT-776430 | 12/29/2024 | 1 | $359.99 | $359.99 |
| JKT60--BLKXXL | Marines Corps Leather | 322065339 | 21250960 SGT-777525 | 1/3/2025 | 1 | $359.99 | $359.99 |
| JKT60--BLKXL | Marines Corps Leather | 575726 | 21259359 SGT-785916 | 2/12/2025 | 1 | $359.99 | $359.99 |
| JZ0220-BLK2XL | EGA Football Jersey | 576521 | 21262491 SGT-789049 | 2/26/2025 | 1 | $84.99 | $84.99 |
| JZ0220-BLK3XL | EGA Football Jersey | 297622 | 21259915 SGT-786465 | 2/15/2025 | 1 | $86.99 | $86.99 |
| JZ0220-BLKLG | EGA Football Jersey | 283662 | 21258168 SGT-784715 | 2/6/2025 | 1 | $79.99 | $79.99 |
| JZ0220-BLKLG | EGA Football Jersey | 104162 | 21264972 SGT-791532 | 3/11/2025 | 1 | $79.99 | $79.99 |
| JZ0220-BLKLG | EGA Football Jersey | 49203 | 21244554 SGT-770946 | 12/14/2024 | 1 | $79.99 | $79.99 |
| JZ0220-BLKLG | EGA Football Jersey | 540021 | 21261776 SGT-788341 | 2/22/2025 | 1 | $79.99 | $79.99 |
| JZ0220-BLKXL | EGA Football Jersey | 431825 | 21262292 SGT-788848 | 2/25/2025 | 1 | $79.99 | $79.99 |
| KC2200 | If You Have To Ask Ke | 236493 | 21266049 SGT-792610 | 3/17/2025 | 1 | $14.99 | $14.99 |
| KC2200 | If You Have To Ask Ke | 212330 | 21265961 SGT-792524 | 3/16/2025 | 1 | $14.99 | $14.99 |
| KC2201 | USMC Key Fob | 322050175 | 21263394 SGT-789952 | 3/2/2025 | 1 | $19.99 | $19.99 |
| KC2201 | USMC Key Fob | 559592 | 21259537 SGT-786093 | 2/13/2025 | 1 | $19.99 | $19.99 |
| KC2201 | USMC Key Fob | 315095 | 21247255 SGT-773756 | 12/20/2024 | 1 | $19.99 | $19.99 |
| KC2201 | USMC Key Fob | 262060 | 21254324 SGT-780894 | 1/18/2025 | 1 | $19.99 | $19.99 |
| KC2201 | USMC Key Fob | 561898 | 21255135 SGT-781686 | 1/22/2025 | 2 | $19.99 | $39.98 |
| KC2201 | USMC Key Fob | 561898 | 21264617 SGT-791179 | 3/9/2025 | 2 | $19.99 | $39.98 |
| KC2201 | USMC Key Fob | 322182223 | 21253865 SGT-780430 | 1/16/2025 | 1 | $19.99 | $19.99 |
| KC2201 | USMC Key Fob | 406318 | 21257416 SGT-784001 | 2/2/2025 | 1 | $19.99 | $19.99 |
| KC2201 | USMC Key Fob | 8023 | 21256178 SGT-782738 | 1/27/2025 | 1 | $19.99 | $19.99 |
| KC2201 | USMC Key Fob | 516983 | 21256908 SGT-783462 | 1/31/2025 | 1 | $19.99 | $19.99 |
| KC2201 | USMC Key Fob | 561664 | 21261756 SGT-788302 | 2/22/2025 | 1 | $19.99 | $19.99 |
| KC2201 | USMC Key Fob | 431825 | 21263718 SGT-790284 | 3/4/2025 | 1 | $19.99 | $19.99 |
| KC2201 | USMC Key Fob | 101204 | 21261496 SGT-788014 | 2/21/2025 | 1 | $19.99 | $19.99 |
| KN1058 | *USMC Spring Assisted | 9037 | 21049568 SGT-575695 | 6/10/2023 | 1 | $24.99 | $24.99 |
| KN1058 | *USMC Spring Assisted | 322111398 | 21051301 SGT-577431 | 6/13/2023 | 1 | $24.99 | $24.99 |
| KN1058 | *USMC Spring Assisted | 458280 | 21054550 SGT-580687 | 6/23/2023 | 1 | $24.99 | $24.99 |
| KN1058 | *USMC Spring Assisted | 258951 | 21061734 SGT-587923 | 7/21/2023 | 2 | $24.99 | $49.98 |
| KN1058 | *USMC Spring Assisted | 264538 | 21053987 SGT-580144 | 6/21/2023 | 1 | $24.99 | $24.99 |
| KN1058 | *USMC Spring Assisted | 484518 | 21059777 SGT-585930 | 7/13/2023 | 1 | $24.99 | $24.99 |
| KN3157 | USMC Blackout Sword | 531970 | 21142905 SGT-669185 | 3/2/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 413719 | 21189087 SGT-715539 | 8/3/2024 | 1 | $69.99 | $69.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KN3157 | USMC Blackout Sword | 527769 | 21170387 SGT-696770 | 6/8/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 322118716 | 21266029 SGT-792593 | 3/17/2025 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 557640 | 21215026 SGT-741482 | 10/18/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 542104 | 21171115 SGT-697550 | 6/9/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 541078 | 21167754 SGT-694145 | 6/1/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 546899 | 21184689 SGT-711153 | 7/19/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 526189 | 21224542 SGT-751070 | 11/9/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 533842 | 21147510 SGT-673805 | 3/20/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 545661 | 21233976 SGT-760464 | 11/29/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 528961 | 21161621 SGT-687997 | 5/11/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 563424 | 21229757 SGT-756239 | 11/20/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 204701 | 21182505 SGT-708963 | 7/11/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 564750 | 21233047 SGT-759564 | 11/27/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 448913 | 21146333 SGT-672605 | 3/15/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 325941 | 21252639 SGT-779194 | 1/11/2025 | 2 | $69.99 | $139.98 |
| KN3157 | USMC Blackout Sword | 565443 | 21234648 SGT-761161 | 11/30/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 573725 | 21253466 SGT-780015 | 1/15/2025 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 1387944 | 21191206 SGT-717663 | 8/10/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 547211 | 21185681 SGT-712163 | 7/22/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 455868 | 21228499 SGT-755009 | 11/17/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 549139 | 21190830 SGT-717292 | 8/8/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 322107829 | 21255236 SGT-781794 | 1/23/2025 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 554749 | 21206815 SGT-733318 | 9/26/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 572146 | 21249341 SGT-775907 | 12/27/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 240034 | 21189069 SGT-715524 | 8/3/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 546773 | 21184344 SGT-710800 | 7/18/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 546915 | 21184758 SGT-711201 | 7/19/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 533813 | 21147447 SGT-673732 | 3/19/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 533809 | 21147439 SGT-673733 | 3/19/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 533809 | 21173088 SGT-699508 | 6/14/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 533809 | 21184171 SGT-710635 | 7/17/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 547778 | 21187047 SGT-713503 | 7/27/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 547238 | 21185764 SGT-712228 | 7/23/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 35017 | 21144509 SGT-670799 | 3/8/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 534732 | 21150320 SGT-676614 | 3/30/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 487218 | 21186529 SGT-712979 | 7/25/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 540526 | 21166119 SGT-692491 | 5/26/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 546870 | 21184609 SGT-711060 | 7/19/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 542274 | 21171718 SGT-698116 | 6/10/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 103252 | 21147105 SGT-673362 | 3/18/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 547108 | 21208226 SGT-734700 | 9/30/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 547689 | 21186822 SGT-713279 | 7/26/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 574621 | 21256186 SGT-782733 | 1/27/2025 | 2 | $69.99 | $139.98 |
| KN3157 | USMC Blackout Sword | 572148 | 21249343 SGT-775905 | 12/27/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 532522 | 21144484 SGT-670770 | 3/8/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 542384 | 21172144 SGT-698559 | 6/11/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 533911 | 21147717 SGT-674003 | 3/21/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 9596 | 21260991 SGT-787555 | 2/19/2025 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 510603 | 21227010 SGT-753465 | 11/14/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 532242 | 21143636 SGT-669573 | 3/4/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 533935 | 21251865 SGT-778397 | 1/7/2025 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 533364 | 21146916 SGT-673217 | 3/17/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 569490 | 21243513 SGT-770054 | 12/13/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 562285 | 21226800 SGT-753287 | 11/13/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 547888 | 21187417 SGT-713872 | 7/28/2024 | 2 | $69.99 | $139.98 |
| KN3157 | USMC Blackout Sword | 567053 | 21239251 SGT-765744 | 12/7/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 546718 | 21184146 SGT-710596 | 7/17/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 560614 | 21222784 SGT-749264 | 11/6/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 541191 | 21259695 SGT-786249 | 2/14/2025 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 121172 | 21144060 SGT-670342 | 3/6/2024 | 1 | $69.99 | $69.99 |
| KN3157 | USMC Blackout Sword | 322098176 | 21254432 SGT-780987 | 1/19/2025 | 1 | $69.99 | $69.99 |

| KN3157 | USMC Blackout Sword | 160969 | 21189046 SGT-715509 | 8/2/2024 | 1 | $69.99 | $69.99 |
|--------|---------------------|--------|---------------------|----------|---|--------|--------|
| L1020 | USMC Dress Blues Garm | 322095124 | 21255811 SGT-782389 | 1/25/2025 | 1 | $29.99 | $29.99 |
| L1020 | USMC Dress Blues Garm | 553340 | 21219979 SGT-746449 | 10/31/2024 | 2 | $29.99 | $59.98 |
| L1020 | USMC Dress Blues Garm | 400909 | 21233127 SGT-759608 | 11/28/2024 | 1 | $29.99 | $29.99 |
| L1020 | USMC Dress Blues Garm | 566025 | 21235960 SGT-762521 | 12/2/2024 | 1 | $29.99 | $29.99 |
| L1020 | USMC Dress Blues Garm | 572893 | 21251236 SGT-777789 | 1/4/2025 | 1 | $29.99 | $29.99 |
| L1020 | USMC Dress Blues Garm | 44243 | 21249035 SGT-775609 | 12/26/2024 | 1 | $29.99 | $29.99 |
| L1020 | USMC Dress Blues Garm | 552961 | 21249454 SGT-776015 | 12/28/2024 | 1 | $29.99 | $29.99 |
| LD2400 | We The People Dbl Tap | 575531 | 21263349 SGT-789907 | 3/2/2025 | 2 | $499.99 | $999.98 |
| LF15 | U.S. Marines Semper F | 525256 | 21258299 SGT-784855 | 2/7/2025 | 2 | $39.99 | $79.98 |
| LF15 | U.S. Marines Semper F | 352733 | 21190794 SGT-717258 | 8/8/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 573263 | 21252246 SGT-778805 | 1/9/2025 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 389298 | 21188991 SGT-715470 | 8/2/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 215038 | 21224418 SGT-750933 | 11/9/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 575820 | 21259710 SGT-786293 | 2/14/2025 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 565884 | 21235602 SGT-762096 | 12/2/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 427578 | 21205844 SGT-732334 | 9/23/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 407545 | 21240501 SGT-767076 | 12/8/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 322102914 | 21179894 SGT-706342 | 7/3/2024 | 1 | $44.99 | $44.99 |
| LF15 | U.S. Marines Semper F | 322102914 | 21212153 SGT-738632 | 10/11/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 59989 | 21252006 SGT-778562 | 1/8/2025 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 322211040 | 21209851 SGT-736301 | 10/4/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 550359 | 21226309 SGT-752826 | 11/12/2024 | 2 | $39.99 | $79.98 |
| LF15 | U.S. Marines Semper F | 563046 | 21266096 SGT-792648 | 3/17/2025 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 322234634 | 21218720 SGT-745223 | 10/28/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 569717 | 21262413 SGT-788969 | 2/25/2025 | 2 | $39.99 | $79.98 |
| LF15 | U.S. Marines Semper F | 563352 | 21229604 SGT-756079 | 11/20/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 558038 | 21216143 SGT-742624 | 10/21/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 548223 | 21197218 SGT-723674 | 8/29/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 554576 | 21236497 SGT-762992 | 12/2/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 322129550 | 21232732 SGT-759255 | 11/27/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 322213873 | 21242239 SGT-768716 | 12/11/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 567051 | 21238382 SGT-764849 | 12/5/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 438179 | 21181187 SGT-707316 | 7/6/2024 | 1 | $44.99 | $44.99 |
| LF15 | U.S. Marines Semper F | 134966 | 21179812 SGT-706246 | 7/3/2024 | 1 | $44.99 | $44.99 |
| LF15 | U.S. Marines Semper F | 329037 | 21263462 SGT-790041 | 3/3/2025 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 282301 | 21242166 SGT-768675 | 12/11/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 560261 | 21221977 SGT-748461 | 11/4/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 560261 | 21258451 SGT-785008 | 2/7/2025 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 87759 | 21231588 SGT-758072 | 11/24/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 552235 | 21200251 SGT-726730 | 9/7/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 322160577 | 21230933 SGT-757393 | 11/23/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 460691 | 21265363 SGT-791921 | 3/13/2025 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 329392 | 21263245 SGT-789804 | 3/2/2025 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 65563 | 21249123 SGT-775727 | 12/26/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 43245 | 21257973 SGT-784535 | 2/5/2025 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 570018 | 21244559 SGT-770983 | 12/14/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 2317512 | 21181081 SGT-707766 | 7/8/2024 | 1 | $44.99 | $44.99 |
| LF15 | U.S. Marines Semper F | 557854 | 21215640 SGT-742137 | 10/20/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 453010 | 21191391 SGT-717840 | 8/10/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 524388 | 21240482 SGT-766987 | 12/8/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 573916 | 21254024 SGT-780577 | 1/17/2025 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 302494 | 21187670 SGT-714132 | 7/29/2024 | 2 | $39.99 | $79.98 |
| LF15 | U.S. Marines Semper F | 469427 | 21250198 SGT-776755 | 12/31/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 283565 | 21218270 SGT-744738 | 10/27/2024 | 2 | $39.99 | $79.98 |
| LF15 | U.S. Marines Semper F | 322232284 | 21216828 SGT-743308 | 10/23/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 127312 | 21250891 SGT-777452 | 1/2/2025 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 322130832 | 21197124 SGT-723598 | 8/28/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 338869 | 21257573 SGT-784123 | 2/3/2025 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 576479 | 21262349 SGT-788921 | 2/25/2025 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 322057734 | 21217356 SGT-743824 | 10/25/2024 | 1 | $39.99 | $39.99 |

| LF15 | U.S. Marines Semper F | 554459 | 21206070 SGT-732504 | 9/23/2024 | 1 | $39.99 | $39.99 |
|------|----------------------|--------|---------------------|-----------|---|--------|--------|
| LF15 | U.S. Marines Semper F | 551145 | 21197057 SGT-723495 | 8/28/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 549826 | 21192952 SGT-719417 | 8/14/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 113017 | 21190718 SGT-717180 | 8/8/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 571960 | 21248857 SGT-775425 | 12/25/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 410342 | 21235432 SGT-761966 | 12/1/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 562067 | 21226308 SGT-752762 | 11/12/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 547009 | 21185024 SGT-711481 | 7/20/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 81354 | 21203319 SGT-729835 | 9/15/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 349584 | 21228923 SGT-755373 | 11/18/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 285511 | 21231937 SGT-758412 | 11/25/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 263462 | 21251305 SGT-777874 | 1/4/2025 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 577492 | 21265707 SGT-792267 | 3/15/2025 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 519965 | 21182823 SGT-709276 | 7/13/2024 | 1 | $44.99 | $44.99 |
| LF15 | U.S. Marines Semper F | 562080 | 21261082 SGT-787640 | 2/20/2025 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 322101101 | 21201153 SGT-727624 | 9/9/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 558780 | 21218215 SGT-744708 | 10/27/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 481132 | 21183432 SGT-709871 | 7/15/2024 | 1 | $44.99 | $44.99 |
| LF15 | U.S. Marines Semper F | 322147666 | 21245722 SGT-772213 | 12/16/2024 | 2 | $39.99 | $79.98 |
| LF15 | U.S. Marines Semper F | 559938 | 21221141 SGT-747555 | 11/2/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 178540 | 21184887 SGT-711345 | 7/20/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 103749 | 21203841 SGT-730336 | 9/17/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 453544 | 21200644 SGT-727119 | 9/8/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 471434 | 21216051 SGT-742532 | 10/21/2024 | 1 | $39.99 | $39.99 |
| LF15 | U.S. Marines Semper F | 562929 | 21228480 SGT-754985 | 11/17/2024 | 1 | $39.99 | $39.99 |
| LF2321 | USMC Semper Fi Licens | 551153 | 21250363 SGT-776921 | 12/31/2024 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 322114008 | 21256900 SGT-783468 | 1/31/2025 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 577071 | 21264262 SGT-790832 | 3/7/2025 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 574415 | 21255560 SGT-782146 | 1/24/2025 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 575820 | 21259710 SGT-786293 | 2/14/2025 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 494707 | 21263121 SGT-789674 | 3/1/2025 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 554105 | 21257388 SGT-783942 | 2/2/2025 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 385122 | 21243765 SGT-770266 | 12/13/2024 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 560148 | 21245767 SGT-772305 | 12/16/2024 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 310252 | 21264383 SGT-790906 | 3/7/2025 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 322071898 | 21260715 SGT-787265 | 2/18/2025 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 322244383 | 21249718 SGT-776280 | 12/29/2024 | 2 | $29.99 | $59.98 |
| LF2321 | USMC Semper Fi Licens | 150341 | 21263035 SGT-789586 | 2/28/2025 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 577260 | 21264904 SGT-791441 | 3/10/2025 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 191212 | 21259495 SGT-786047 | 2/12/2025 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 573524 | 21252939 SGT-779498 | 1/12/2025 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 571230 | 21247137 SGT-773389 | 12/19/2024 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 570667 | 21245914 SGT-772416 | 12/17/2024 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 563779 | 21261272 SGT-787856 | 2/20/2025 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 65563 | 21249123 SGT-775727 | 12/26/2024 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 574193 | 21254832 SGT-781380 | 1/21/2025 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 511124 | 21266075 SGT-792634 | 3/17/2025 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 337360 | 21256816 SGT-783362 | 1/30/2025 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 489443 | 21246344 SGT-772859 | 12/18/2024 | 3 | $29.99 | $89.97 |
| LF2321 | USMC Semper Fi Licens | 1268 | 21265686 SGT-792245 | 3/15/2025 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 304551 | 21261953 SGT-788508 | 2/23/2025 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 254442 | 21262500 SGT-789056 | 2/26/2025 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 209881 | 21259545 SGT-786108 | 2/13/2025 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 209881 | 21254221 SGT-780787 | 1/18/2025 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 576138 | 21262652 SGT-789213 | 2/27/2025 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 576138 | 21263887 SGT-790448 | 3/5/2025 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 574022 | 21254352 SGT-780913 | 1/19/2025 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 570146 | 21244842 SGT-771346 | 12/15/2024 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 134322 | 21265834 SGT-792395 | 3/15/2025 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 36226 | 21254164 SGT-780722 | 1/18/2025 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 494442 | 21247891 SGT-774437 | 12/22/2024 | 1 | $29.99 | $29.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LF2321 | USMC Semper Fi Licens | 474060 | 21255030 | SGT-781585 | 1/22/2025 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 575550 | 21258871 | SGT-785426 | 2/9/2025 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 322178904 | 21263437 | SGT-789994 | 3/3/2025 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 357097 | 21250378 | SGT-776923 | 12/31/2024 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 574002 | 21254290 | SGT-780862 | 1/18/2025 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 103982 | 21264790 | SGT-791362 | 3/10/2025 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 572164 | 21249396 | SGT-775970 | 12/27/2024 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 544294 | 21255993 | SGT-782573 | 1/26/2025 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 570081 | 21244688 | SGT-771203 | 12/15/2024 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 398135 | 21249546 | SGT-776107 | 12/28/2024 | 1 | $29.99 | $29.99 |
| LF2321 | USMC Semper Fi Licens | 551473 | 21263546 | SGT-790105 | 3/3/2025 | 1 | $29.99 | $29.99 |
| LF813 | USMC Combat Vet LP Fr | 322057668 | 21265896 | SGT-792457 | 3/16/2025 | 1 | $29.99 | $29.99 |
| LF813 | USMC Combat Vet LP Fr | 55114 | 21266030 | SGT-792592 | 3/17/2025 | 1 | $29.99 | $29.99 |
| LFM01 | Semper Fidelis Licens | 322075735 | 21265442 | SGT-792007 | 3/14/2025 | 1 | $29.99 | $29.99 |
| LFM01 | Semper Fidelis Licens | 322159152 | 21260115 | SGT-786681 | 2/16/2025 | 1 | $29.99 | $29.99 |
| LFM01 | Semper Fidelis Licens | 1088522 | 21261824 | SGT-788393 | 2/23/2025 | 1 | $29.99 | $29.99 |
| LFM01 | Semper Fidelis Licens | 322239661 | 21265408 | SGT-791937 | 3/13/2025 | 2 | $29.99 | $59.98 |
| LFM01 | Semper Fidelis Licens | 572127 | 21249279 | SGT-775825 | 12/27/2024 | 1 | $29.99 | $29.99 |
| LFM01 | Semper Fidelis Licens | 541132 | 21264331 | SGT-790899 | 3/7/2025 | 1 | $29.99 | $29.99 |
| LFM01 | Semper Fidelis Licens | 574327 | 21255279 | SGT-781839 | 1/23/2025 | 1 | $29.99 | $29.99 |
| LFM01 | Semper Fidelis Licens | 576228 | 21261400 | SGT-787951 | 2/21/2025 | 1 | $29.99 | $29.99 |
| LFM01 | Semper Fidelis Licens | 525093 | 21257386 | SGT-783938 | 2/2/2025 | 1 | $29.99 | $29.99 |
| LFM01 | Semper Fidelis Licens | 1507100 | 21257665 | SGT-784228 | 2/4/2025 | 1 | $29.99 | $29.99 |
| LFM01 | Semper Fidelis Licens | 577293 | 21265017 | SGT-791578 | 3/11/2025 | 1 | $29.99 | $29.99 |
| LFM01 | Semper Fidelis Licens | 292609 | 21253404 | SGT-779976 | 1/14/2025 | 1 | $29.99 | $29.99 |
| LFM01 | Semper Fidelis Licens | 575059 | 21257449 | SGT-784013 | 2/2/2025 | 1 | $29.99 | $29.99 |
| LFM01 | Semper Fidelis Licens | 322067140 | 21265908 | SGT-792464 | 3/16/2025 | 1 | $29.99 | $29.99 |
| LFM01 | Semper Fidelis Licens | 573524 | 21252939 | SGT-779498 | 1/12/2025 | 1 | $29.99 | $29.99 |
| LFM01 | Semper Fidelis Licens | 418570 | 21260056 | SGT-786595 | 2/15/2025 | 1 | $29.99 | $29.99 |
| LFM01 | Semper Fidelis Licens | 33015 | 21227425 | SGT-754012 | 11/15/2024 | 1 | $29.99 | $29.99 |
| LFM01 | Semper Fidelis Licens | 574555 | 21255999 | SGT-782559 | 1/26/2025 | 2 | $29.99 | $59.98 |
| LFM01 | Semper Fidelis Licens | 322160577 | 21251477 | SGT-777999 | 1/5/2025 | 1 | $29.99 | $29.99 |
| LFM01 | Semper Fidelis Licens | 571147 | 21246931 | SGT-773565 | 12/19/2024 | 1 | $29.99 | $29.99 |
| LFM01 | Semper Fidelis Licens | 454099 | 21264430 | SGT-790992 | 3/8/2025 | 2 | $29.99 | $59.98 |
| LFM01 | Semper Fidelis Licens | 477281 | 21260620 | SGT-787181 | 2/17/2025 | 3 | $29.99 | $89.97 |
| LFM01 | Semper Fidelis Licens | 577243 | 21264841 | SGT-791388 | 3/10/2025 | 2 | $29.99 | $59.98 |
| LFM01 | Semper Fidelis Licens | 121967 | 21261436 | SGT-788057 | 2/21/2025 | 1 | $29.99 | $29.99 |
| LFM01 | Semper Fidelis Licens | 554328 | 21259463 | SGT-786020 | 2/12/2025 | 1 | $29.99 | $29.99 |
| LFM01 | Semper Fidelis Licens | 318269 | 21264849 | SGT-791409 | 3/10/2025 | 1 | $29.99 | $29.99 |
| LFM01 | Semper Fidelis Licens | 322171036 | 21257980 | SGT-784518 | 2/5/2025 | 1 | $29.99 | $29.99 |
| LFM01 | Semper Fidelis Licens | 322109171 | 21263061 | SGT-789614 | 3/1/2025 | 1 | $29.99 | $29.99 |
| LFM01 | Semper Fidelis Licens | 2191730 | 21264709 | SGT-791261 | 3/9/2025 | 1 | $29.99 | $29.99 |
| LFM01 | Semper Fidelis Licens | 318756 | 21253758 | SGT-780285 | 1/16/2025 | 1 | $29.99 | $29.99 |
| LFM01 | Semper Fidelis Licens | 271919 | 21254806 | SGT-781364 | 1/21/2025 | 1 | $29.99 | $29.99 |
| LFM01 | Semper Fidelis Licens | 452239 | 21262231 | SGT-788789 | 2/24/2025 | 1 | $29.99 | $29.99 |
| LFM01 | Semper Fidelis Licens | 522513 | 21262511 | SGT-789061 | 2/26/2025 | 1 | $29.99 | $29.99 |
| LFM01 | Semper Fidelis Licens | 322243425 | 21265568 | SGT-792136 | 3/14/2025 | 1 | $29.99 | $29.99 |
| LFM01 | Semper Fidelis Licens | 570021 | 21244575 | SGT-771086 | 12/14/2024 | 1 | $29.99 | $29.99 |
| LFM01 | Semper Fidelis Licens | 576100 | 21260916 | SGT-787479 | 2/19/2025 | 1 | $29.99 | $29.99 |
| LFM01 | Semper Fidelis Licens | 366494 | 21262459 | SGT-789017 | 2/26/2025 | 1 | $29.99 | $29.99 |
| LFM01 | Semper Fidelis Licens | 576523 | 21262805 | SGT-789363 | 2/27/2025 | 1 | $29.99 | $29.99 |
| LFM01 | Semper Fidelis Licens | 32285567 | 21259061 | SGT-785619 | 2/10/2025 | 1 | $29.99 | $29.99 |
| LFM01 | Semper Fidelis Licens | 575656 | 21259172 | SGT-785729 | 2/11/2025 | 2 | $29.99 | $59.98 |
| LFM01 | Semper Fidelis Licens | 575656 | 21264286 | SGT-790852 | 3/7/2025 | 2 | $29.99 | $59.98 |
| LFM01 | Semper Fidelis Licens | 282512 | 21263872 | SGT-790440 | 3/5/2025 | 1 | $29.99 | $29.99 |
| LFM01 | Semper Fidelis Licens | 300107 | 21264777 | SGT-791316 | 3/10/2025 | 2 | $29.99 | $59.98 |
| LFM01 | Semper Fidelis Licens | 58337 | 21259225 | SGT-785787 | 2/11/2025 | 2 | $29.99 | $59.98 |
| LFM01 | Semper Fidelis Licens | 55547 | 21263380 | SGT-789939 | 3/2/2025 | 1 | $29.99 | $29.99 |
| LFM01 | Semper Fidelis Licens | 487625 | 21257008 | SGT-783570 | 1/31/2025 | 1 | $29.99 | $29.99 |
| LFM02 | Retired US Marine Cor | 280146 | 21258186 | SGT-784747 | 2/6/2025 | 1 | $29.99 | $29.99 |
| LFM02 | Retired US Marine Cor | 322225088 | 21264477 | SGT-791038 | 3/8/2025 | 1 | $29.99 | $29.99 |

| LFM02 | Retired US Marine Cor | 322148165 | 21259135 SGT-785667 | 2/10/2025 | 2 | $29.99 | $59.98 |
| LFM02 | Retired US Marine Cor | 322148165 | 21255437 SGT-781981 | 1/24/2025 | 1 | $29.99 | $29.99 |
| LFM02 | Retired US Marine Cor | 322148165 | 21265817 SGT-792382 | 3/15/2025 | 2 | $29.99 | $59.98 |
| LFM02 | Retired US Marine Cor | 577409 | 21265400 SGT-791931 | 3/13/2025 | 1 | $29.99 | $29.99 |
| LFM02 | Retired US Marine Cor | 49438 | 21255335 SGT-781872 | 1/23/2025 | 1 | $29.99 | $29.99 |
| LFM02 | Retired US Marine Cor | 363140 | 21257281 SGT-783837 | 2/2/2025 | 1 | $29.99 | $29.99 |
| LFM02 | Retired US Marine Cor | 326910 | 21260701 SGT-787241 | 2/18/2025 | 1 | $29.99 | $29.99 |
| LFM02 | Retired US Marine Cor | 576977 | 21263985 SGT-790551 | 3/5/2025 | 1 | $29.99 | $29.99 |
| LFM05 | Semper Fi License Pla | 448468 | 21234754 SGT-761243 | 11/30/2024 | 1 | $39.99 | $39.99 |
| LFM05 | Semper Fi License Pla | 533812 | 21259676 SGT-786219 | 2/13/2025 | 1 | $39.99 | $39.99 |
| LFM05 | Semper Fi License Pla | 330909 | 21251854 SGT-778399 | 1/7/2025 | 1 | $39.99 | $39.99 |
| LFM05 | Semper Fi License Pla | 576902 | 21263779 SGT-790340 | 3/4/2025 | 2 | $39.99 | $79.98 |
| LFM05 | Semper Fi License Pla | 159214 | 21250819 SGT-777377 | 1/2/2025 | 1 | $39.99 | $39.99 |
| LFM05 | Semper Fi License Pla | 569728 | 21243978 SGT-770491 | 12/14/2024 | 1 | $39.99 | $39.99 |
| LFM05 | Semper Fi License Pla | 568134 | 21240703 SGT-767193 | 12/9/2024 | 1 | $39.99 | $39.99 |
| LFM05 | Semper Fi License Pla | 298072 | 21244841 SGT-771370 | 12/15/2024 | 1 | $39.99 | $39.99 |
| LFM05 | Semper Fi License Pla | 574070 | 21256812 SGT-783355 | 1/30/2025 | 1 | $39.99 | $39.99 |
| LFM05 | Semper Fi License Pla | 86013 | 21255430 SGT-781989 | 1/24/2025 | 1 | $39.99 | $39.99 |
| LFM05 | Semper Fi License Pla | 1301315 | 21248179 SGT-774724 | 12/23/2024 | 1 | $39.99 | $39.99 |
| LFM05 | Semper Fi License Pla | 554545 | 21256538 SGT-783094 | 1/29/2025 | 1 | $39.99 | $39.99 |
| LFM05 | Semper Fi License Pla | 554545 | 21258655 SGT-785218 | 2/8/2025 | 1 | $39.99 | $39.99 |
| LFM05 | Semper Fi License Pla | 114303 | 21240604 SGT-767116 | 12/9/2024 | 1 | $39.99 | $39.99 |
| LFM05 | Semper Fi License Pla | 576684 | 21263036 SGT-789570 | 2/28/2025 | 1 | $39.99 | $39.99 |
| LFM05 | Semper Fi License Pla | 322162897 | 21235946 SGT-762409 | 12/2/2024 | 1 | $39.99 | $39.99 |
| LFM05 | Semper Fi License Pla | 566985 | 21238244 SGT-764767 | 12/5/2024 | 1 | $39.99 | $39.99 |
| LFM05 | Semper Fi License Pla | 568804 | 21242168 SGT-768671 | 12/11/2024 | 2 | $39.99 | $79.98 |
| LFM05 | Semper Fi License Pla | 269788 | 21254017 SGT-780576 | 1/17/2025 | 1 | $39.99 | $39.99 |
| LFM05 | Semper Fi License Pla | 571938 | 21248817 SGT-775360 | 12/25/2024 | 2 | $39.99 | $79.98 |
| LFM05 | Semper Fi License Pla | 563776 | 21255571 SGT-782157 | 1/24/2025 | 3 | $39.99 | $119.97 |
| LFM05 | Semper Fi License Pla | 93527 | 21244955 SGT-771418 | 12/15/2024 | 1 | $39.99 | $39.99 |
| LFM05 | Semper Fi License Pla | 572148 | 21249343 SGT-775905 | 12/27/2024 | 1 | $39.99 | $39.99 |
| LFM05 | Semper Fi License Pla | 577262 | 21264906 SGT-791445 | 3/10/2025 | 1 | $39.99 | $39.99 |
| LFM05 | Semper Fi License Pla | 577267 | 21264924 SGT-791486 | 3/11/2025 | 1 | $39.99 | $39.99 |
| LFM05 | Semper Fi License Pla | 282826 | 21239040 SGT-765578 | 12/6/2024 | 1 | $39.99 | $39.99 |
| LFM05 | Semper Fi License Pla | 363140 | 21257281 SGT-783837 | 2/2/2025 | 1 | $39.99 | $39.99 |
| LFM05 | Semper Fi License Pla | 575828 | 21259745 SGT-786307 | 2/14/2025 | 1 | $39.99 | $39.99 |
| LFM05 | Semper Fi License Pla | 183118 | 21262627 SGT-789163 | 2/26/2025 | 1 | $39.99 | $39.99 |
| LFM05 | Semper Fi License Pla | 575110 | 21257605 SGT-784152 | 2/3/2025 | 1 | $39.99 | $39.99 |
| LFM05 | Semper Fi License Pla | 464390 | 21246305 SGT-772832 | 12/18/2024 | 1 | $39.99 | $39.99 |
| LFM05 | Semper Fi License Pla | 1232653 | 21262037 SGT-788596 | 2/24/2025 | 1 | $39.99 | $39.99 |
| LFM05 | Semper Fi License Pla | 337138 | 21246907 SGT-773519 | 12/19/2024 | 1 | $39.99 | $39.99 |
| LFM05 | Semper Fi License Pla | 462184 | 21237473 SGT-763948 | 12/4/2024 | 1 | $39.99 | $39.99 |
| LFM05 | Semper Fi License Pla | 551473 | 21239589 SGT-766092 | 12/7/2024 | 1 | $39.99 | $39.99 |
| LFM10 | Once A Marine Chrome | 576710 | 21263124 SGT-789692 | 3/1/2025 | 1 | $29.99 | $29.99 |
| LFM10 | Once A Marine Chrome | 40127 | 21262142 SGT-788693 | 2/24/2025 | 1 | $29.99 | $29.99 |
| LFM10 | Once A Marine Chrome | 318269 | 21264849 SGT-791409 | 3/10/2025 | 1 | $29.99 | $29.99 |
| LFM10 | Once A Marine Chrome | 63222 | 21265570 SGT-792123 | 3/14/2025 | 1 | $29.99 | $29.99 |
| LFM10 | Once A Marine Chrome | 70762 | 21262384 SGT-788949 | 2/25/2025 | 1 | $29.99 | $29.99 |
| LFM10 | Once A Marine Chrome | 186659 | 21261966 SGT-788540 | 2/23/2025 | 1 | $29.99 | $29.99 |
| LFMV | USMC Veteran Car Plat | 249855 | 21242926 SGT-769468 | 12/12/2024 | 1 | $29.99 | $29.99 |
| LFMV | USMC Veteran Car Plat | 472985 | 21239513 SGT-766010 | 12/7/2024 | 1 | $29.99 | $29.99 |
| LFMV | USMC Veteran Car Plat | 575862 | 21259899 SGT-786457 | 2/15/2025 | 1 | $29.99 | $29.99 |
| LFMV | USMC Veteran Car Plat | 559592 | 21259537 SGT-786093 | 2/13/2025 | 1 | $29.99 | $29.99 |
| LFMV | USMC Veteran Car Plat | 2530382 | 21246341 SGT-772896 | 12/18/2024 | 2 | $29.99 | $59.98 |
| LFMV | USMC Veteran Car Plat | 400533 | 21255504 SGT-782056 | 1/24/2025 | 2 | $29.99 | $59.98 |
| LFMV | USMC Veteran Car Plat | 550829 | 21242602 SGT-769113 | 12/11/2024 | 1 | $29.99 | $29.99 |
| LFMV | USMC Veteran Car Plat | 573638 | 21253215 SGT-779763 | 1/13/2025 | 1 | $29.99 | $29.99 |
| LFMV | USMC Veteran Car Plat | 322144195 | 21264035 SGT-790594 | 3/6/2025 | 1 | $29.99 | $29.99 |
| LFMV | USMC Veteran Car Plat | 382083 | 21259475 SGT-786032 | 2/12/2025 | 1 | $29.99 | $29.99 |
| LFMV | USMC Veteran Car Plat | 577409 | 21265400 SGT-791931 | 3/13/2025 | 1 | $29.99 | $29.99 |
| LFMV | USMC Veteran Car Plat | 28117 | 21265830 SGT-792383 | 3/15/2025 | 1 | $29.99 | $29.99 |

| LFMV | USMC Veteran Car Plat | 150341 | 21263025 SGT-789586 | 2/28/2025 | 1 | $29.99 | $29.99 |
| LFMV | USMC Veteran Car Plat | 569112 | 21242767 SGT-769304 | 12/12/2024 | 1 | $29.99 | $29.99 |
| LFMV | USMC Veteran Car Plat | 577293 | 21265017 SGT-791578 | 3/11/2025 | 1 | $29.99 | $29.99 |
| LFMV | USMC Veteran Car Plat | 194401 | 21265927 SGT-792481 | 3/16/2025 | 1 | $29.99 | $29.99 |
| LFMV | USMC Veteran Car Plat | 497088 | 21265800 SGT-792352 | 3/15/2025 | 1 | $29.99 | $29.99 |
| LFMV | USMC Veteran Car Plat | 393876 | 21255052 SGT-781619 | 1/22/2025 | 1 | $29.99 | $29.99 |
| LFMV | USMC Veteran Car Plat | 576168 | 21261188 SGT-787760 | 2/20/2025 | 1 | $29.99 | $29.99 |
| LFMV | USMC Veteran Car Plat | 325037 | 21261508 SGT-788091 | 2/21/2025 | 1 | $29.99 | $29.99 |
| LFMV | USMC Veteran Car Plat | 322056956 | 21255762 SGT-782318 | 1/25/2025 | 1 | $29.99 | $29.99 |
| LFMV | USMC Veteran Car Plat | 463051 | 21247679 SGT-774202 | 12/21/2024 | 1 | $29.99 | $29.99 |
| LFMV | USMC Veteran Car Plat | 512135 | 21241985 SGT-768502 | 12/11/2024 | 1 | $29.99 | $29.99 |
| LFMV | USMC Veteran Car Plat | 266989 | 21256873 SGT-783434 | 1/31/2025 | 1 | $29.99 | $29.99 |
| LFMV | USMC Veteran Car Plat | 577223 | 21264767 SGT-791325 | 3/10/2025 | 1 | $29.99 | $29.99 |
| LFMV | USMC Veteran Car Plat | 63222 | 21265570 SGT-792123 | 3/14/2025 | 1 | $29.99 | $29.99 |
| LFMV | USMC Veteran Car Plat | 573954 | 21254153 SGT-780730 | 1/18/2025 | 1 | $29.99 | $29.99 |
| LFMV | USMC Veteran Car Plat | 452239 | 21262231 SGT-788789 | 2/24/2025 | 1 | $29.99 | $29.99 |
| LFMV | USMC Veteran Car Plat | 54825 | 21266062 SGT-792631 | 3/17/2025 | 1 | $29.99 | $29.99 |
| LFMV | USMC Veteran Car Plat | 282826 | 21239040 SGT-765578 | 12/6/2024 | 1 | $29.99 | $29.99 |
| LFMV | USMC Veteran Car Plat | 576157 | 21261105 SGT-787669 | 2/20/2025 | 1 | $29.99 | $29.99 |
| LFMV | USMC Veteran Car Plat | 322094917 | 21244536 SGT-770978 | 12/14/2024 | 1 | $29.99 | $29.99 |
| LFMV | USMC Veteran Car Plat | 572688 | 21262583 SGT-789135 | 2/26/2025 | 2 | $29.99 | $59.98 |
| LFMV | USMC Veteran Car Plat | 70762 | 21262384 SGT-788949 | 2/25/2025 | 1 | $29.99 | $29.99 |
| LFMV | USMC Veteran Car Plat | 345924 | 21259069 SGT-785622 | 2/10/2025 | 2 | $29.99 | $59.98 |
| LFMV | USMC Veteran Car Plat | 573199 | 21252053 SGT-778608 | 1/8/2025 | 1 | $29.99 | $29.99 |
| LFMV | USMC Veteran Car Plat | 1523335 | 21238956 SGT-765495 | 12/6/2024 | 1 | $29.99 | $29.99 |
| LFMV | USMC Veteran Car Plat | 568683 | 21241919 SGT-768430 | 12/10/2024 | 1 | $29.99 | $29.99 |
| LFMV | USMC Veteran Car Plat | 569245 | 21243017 SGT-769539 | 12/12/2024 | 1 | $29.99 | $29.99 |
| LM282 | U.S. Marine Corps Vet | 322088681 | 21250894 SGT-777437 | 1/2/2025 | 1 | $18.99 | $18.99 |
| LM282 | U.S. Marine Corps Vet | 571890 | 21248697 SGT-775252 | 12/25/2024 | 1 | $18.99 | $18.99 |
| LM282 | U.S. Marine Corps Vet | 576510 | 21262462 SGT-789034 | 2/26/2025 | 1 | $18.99 | $18.99 |
| LM282 | U.S. Marine Corps Vet | 577584 | 21266034 SGT-792595 | 3/17/2025 | 1 | $18.99 | $18.99 |
| LM282 | U.S. Marine Corps Vet | 322243935 | 21233061 SGT-759486 | 11/27/2024 | 1 | $18.99 | $18.99 |
| LM282 | U.S. Marine Corps Vet | 297681 | 21264635 SGT-791191 | 3/9/2025 | 1 | $18.99 | $18.99 |
| LM282 | U.S. Marine Corps Vet | 487880 | 21263439 SGT-789992 | 3/3/2025 | 1 | $18.99 | $18.99 |
| LM282 | U.S. Marine Corps Vet | 322118006 | 21263023 SGT-789558 | 2/28/2025 | 1 | $18.99 | $18.99 |
| LM282 | U.S. Marine Corps Vet | 101225 | 21257439 SGT-783972 | 2/2/2025 | 1 | $18.99 | $18.99 |
| LM282 | U.S. Marine Corps Vet | 469278 | 21250344 SGT-776890 | 12/31/2024 | 1 | $18.99 | $18.99 |
| LM282 | U.S. Marine Corps Vet | 454705 | 21251520 SGT-778067 | 1/5/2025 | 1 | $18.99 | $18.99 |
| LM282 | U.S. Marine Corps Vet | 198978 | 21229673 SGT-756148 | 11/20/2024 | 1 | $18.99 | $18.99 |
| LM282 | U.S. Marine Corps Vet | 563461 | 21229833 SGT-756321 | 11/21/2024 | 2 | $18.99 | $37.98 |
| LM282 | U.S. Marine Corps Vet | 573236 | 21252182 SGT-778745 | 1/8/2025 | 1 | $18.99 | $18.99 |
| LM282 | U.S. Marine Corps Vet | 492975 | 21265392 SGT-791933 | 3/13/2025 | 1 | $18.99 | $18.99 |
| LM282 | U.S. Marine Corps Vet | 198258 | 21265942 SGT-792503 | 3/16/2025 | 1 | $18.99 | $18.99 |
| LM282 | U.S. Marine Corps Vet | 569612 | 21243768 SGT-770268 | 12/13/2024 | 2 | $18.99 | $37.98 |
| LM282 | U.S. Marine Corps Vet | 322226695 | 21254710 SGT-781281 | 1/20/2025 | 1 | $18.99 | $18.99 |
| LM282 | U.S. Marine Corps Vet | 565721 | 21235271 SGT-761772 | 12/1/2024 | 1 | $18.99 | $18.99 |
| LM282 | U.S. Marine Corps Vet | 566044 | 21236003 SGT-762452 | 12/2/2024 | 1 | $18.99 | $18.99 |
| LM282 | U.S. Marine Corps Vet | 566044 | 21253165 SGT-779723 | 1/13/2025 | 1 | $18.99 | $18.99 |
| LM282 | U.S. Marine Corps Vet | 576599 | 21262753 SGT-789313 | 2/27/2025 | 1 | $18.99 | $18.99 |
| LM282 | U.S. Marine Corps Vet | 572688 | 21261656 SGT-788203 | 2/22/2025 | 1 | $18.99 | $18.99 |
| LM282 | U.S. Marine Corps Vet | 322073230 | 21265085 SGT-791656 | 3/12/2025 | 1 | $18.99 | $18.99 |
| LM282 | U.S. Marine Corps Vet | 70762 | 21262384 SGT-788949 | 2/25/2025 | 1 | $18.99 | $18.99 |
| LM282 | U.S. Marine Corps Vet | 542805 | 21257082 SGT-783631 | 2/1/2025 | 1 | $18.99 | $18.99 |
| LM282 | U.S. Marine Corps Vet | 322222851 | 21252980 SGT-779533 | 1/12/2025 | 1 | $18.99 | $18.99 |
| LM40 | U.S. Marines Eagle Gl | 577448 | 21265520 SGT-792091 | 3/14/2025 | 1 | $18.99 | $18.99 |
| LM40 | U.S. Marines Eagle Gl | 322148003 | 21252143 SGT-778669 | 1/8/2025 | 1 | $18.99 | $18.99 |
| LM40 | U.S. Marines Eagle Gl | 574846 | 21256845 SGT-783404 | 1/31/2025 | 1 | $18.99 | $18.99 |
| LM40 | U.S. Marines Eagle Gl | 1538285 | 21265480 SGT-792041 | 3/14/2025 | 1 | $18.99 | $18.99 |
| LM40 | U.S. Marines Eagle Gl | 569728 | 21243978 SGT-770495 | 12/14/2024 | 1 | $18.99 | $18.99 |
| LM40 | U.S. Marines Eagle Gl | 573429 | 21252717 SGT-779286 | 1/11/2025 | 1 | $18.99 | $18.99 |
| LM40 | U.S. Marines Eagle Gl | 542004 | 21244443 SGT-770984 | 12/14/2024 | 1 | $18.99 | $18.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LM40 | U.S. Marines Eagle Gl | 2569402 | 21249291 | SGT-775841 | 12/27/2024 | 1 | $18.99 | $18.99 |
| LM40 | U.S. Marines Eagle Gl | 85179 | 21244722 | SGT-771221 | 12/15/2024 | 1 | $18.99 | $18.99 |
| LM40 | U.S. Marines Eagle Gl | 452239 | 21262231 | SGT-788789 | 2/24/2025 | 1 | $18.99 | $18.99 |
| LM40 | U.S. Marines Eagle Gl | 387084 | 21262935 | SGT-789471 | 2/28/2025 | 1 | $18.99 | $18.99 |
| LM40 | U.S. Marines Eagle Gl | 573868 | 21253869 | SGT-780428 | 1/16/2025 | 1 | $18.99 | $18.99 |
| LM40 | U.S. Marines Eagle Gl | 297370 | 21263271 | SGT-789829 | 3/2/2025 | 1 | $18.99 | $18.99 |
| LP0301 | USMC Seal Black Licen | 32848 | 21266397 | SGT-792964 | 3/19/2025 | 2 | $19.99 | $39.98 |
| LP0301 | USMC Seal Black Licen | 577071 | 21264262 | SGT-790832 | 3/7/2025 | 1 | $19.99 | $19.99 |
| LP0301 | USMC Seal Black Licen | 373096 | 21263481 | SGT-790031 | 3/3/2025 | 1 | $19.99 | $19.99 |
| LP0301 | USMC Seal Black Licen | 490500 | 21266659 | SGT-793222 | 3/20/2025 | 1 | $19.99 | $19.99 |
| LP0301 | USMC Seal Black Licen | 528213 | 21265651 | SGT-792214 | 3/15/2025 | 1 | $19.99 | $19.99 |
| LP0301 | USMC Seal Black Licen | 577789 | 21266628 | SGT-793368 | 3/21/2025 | 1 | $19.99 | $19.99 |
| LP0301 | USMC Seal Black Licen | 574846 | 21266539 | SGT-793084 | 3/20/2025 | 1 | $19.99 | $19.99 |
| LP0301 | USMC Seal Black Licen | 554771 | 21266400 | SGT-792956 | 3/19/2025 | 1 | $19.99 | $19.99 |
| LP0301 | USMC Seal Black Licen | 577599 | 21266111 | SGT-792675 | 3/17/2025 | 1 | $19.99 | $19.99 |
| LP0301 | USMC Seal Black Licen | 577895 | 21267228 | SGT-793789 | 3/23/2025 | 1 | $19.99 | $19.99 |
| LP0301 | USMC Seal Black Licen | 55114 | 21266030 | SGT-792592 | 3/17/2025 | 1 | $19.99 | $19.99 |
| LP0301 | USMC Seal Black Licen | 431234 | 21264789 | SGT-791356 | 3/10/2025 | 1 | $19.99 | $19.99 |
| LP0301 | USMC Seal Black Licen | 577372 | 21265292 | SGT-791845 | 3/13/2025 | 1 | $19.99 | $19.99 |
| LP0301 | USMC Seal Black Licen | 561190 | 21267182 | SGT-793729 | 3/23/2025 | 1 | $19.99 | $19.99 |
| LP0301 | USMC Seal Black Licen | 433827 | 21265194 | SGT-791757 | 3/12/2025 | 1 | $19.99 | $19.99 |
| LP0301 | USMC Seal Black Licen | 577267 | 21264924 | SGT-791486 | 3/11/2025 | 1 | $19.99 | $19.99 |
| LP0301 | USMC Seal Black Licen | 577481 | 21265671 | SGT-792232 | 3/15/2025 | 1 | $19.99 | $19.99 |
| LP0301 | USMC Seal Black Licen | 322243425 | 21265568 | SGT-792136 | 3/14/2025 | 1 | $19.99 | $19.99 |
| LP0301 | USMC Seal Black Licen | 46214 | 21264764 | SGT-791328 | 3/10/2025 | 1 | $19.99 | $19.99 |
| LP0301 | USMC Seal Black Licen | 513275 | 21265268 | SGT-791823 | 3/13/2025 | 1 | $19.99 | $19.99 |
| LP1776 | USMC Skull License Pl | 32295380 | 21267140 | SGT-793691 | 3/23/2025 | 1 | $19.99 | $19.99 |
| LP1776 | USMC Skull License Pl | 227128 | 21267109 | SGT-793685 | 3/23/2025 | 1 | $19.99 | $19.99 |
| LP2394 | USMC Diamond Plate Li | 266875 | 21264825 | SGT-791384 | 3/10/2025 | 1 | $19.99 | $19.99 |
| LP2394 | USMC Diamond Plate Li | 330909 | 21251854 | SGT-778399 | 1/7/2025 | 1 | $19.99 | $19.99 |
| LP2394 | USMC Diamond Plate Li | 572615 | 21251445 | SGT-777995 | 1/5/2025 | 1 | $19.99 | $19.99 |
| LP2394 | USMC Diamond Plate Li | 570697 | 21257240 | SGT-783784 | 2/1/2025 | 1 | $19.99 | $19.99 |
| LP2394 | USMC Diamond Plate Li | 368738 | 21265316 | SGT-791872 | 3/13/2025 | 1 | $19.99 | $19.99 |
| LP2394 | USMC Diamond Plate Li | 576486 | 21262373 | SGT-788929 | 2/25/2025 | 1 | $19.99 | $19.99 |
| LP682 | US Marine Corps LP Fr | 322188901 | 21265423 | SGT-791987 | 3/14/2025 | 2 | $49.99 | $99.98 |
| LP682 | US Marine Corps LP Fr | 373096 | 21263481 | SGT-790031 | 3/3/2025 | 1 | $49.99 | $49.99 |
| LP682 | US Marine Corps LP Fr | 560148 | 21264351 | SGT-790934 | 3/7/2025 | 1 | $49.99 | $49.99 |
| LP682 | US Marine Corps LP Fr | 391155 | 21263198 | SGT-789763 | 3/1/2025 | 1 | $49.99 | $49.99 |
| LP682 | US Marine Corps LP Fr | 479004 | 21261595 | SGT-788153 | 2/22/2025 | 1 | $49.99 | $49.99 |
| LP682 | US Marine Corps LP Fr | 433688 | 21261679 | SGT-788234 | 2/22/2025 | 1 | $49.99 | $49.99 |
| LP682 | US Marine Corps LP Fr | 433688 | 21262311 | SGT-788867 | 2/25/2025 | 2 | $49.99 | $99.98 |
| LP682 | US Marine Corps LP Fr | 433688 | 21265551 | SGT-792107 | 3/14/2025 | 1 | $49.99 | $49.99 |
| LP682 | US Marine Corps LP Fr | 274287 | 21261820 | SGT-788386 | 2/23/2025 | 1 | $49.99 | $49.99 |
| LP682 | US Marine Corps LP Fr | 577344 | 21265193 | SGT-791759 | 3/12/2025 | 1 | $49.99 | $49.99 |
| LP682 | US Marine Corps LP Fr | 322155105 | 21264429 | SGT-790990 | 3/8/2025 | 1 | $49.99 | $49.99 |
| LP682 | US Marine Corps LP Fr | 212330 | 21265961 | SGT-792524 | 3/16/2025 | 1 | $49.99 | $49.99 |
| LP682 | US Marine Corps LP Fr | 322094826 | 21261116 | SGT-787675 | 2/20/2025 | 1 | $49.99 | $49.99 |
| LP682 | US Marine Corps LP Fr | 576701 | 21263106 | SGT-789669 | 3/1/2025 | 1 | $49.99 | $49.99 |
| LS1102-BLK2XL | EGA Fast Trek III Hal | 569900 | 21244338 | SGT-770825 | 12/14/2024 | 1 | $89.99 | $89.99 |
| LS1102-BLK2XL | EGA Fast Trek III Hal | 570629 | 21245841 | SGT-772361 | 12/17/2024 | 1 | $89.99 | $89.99 |
| LS1102-BLK2XL | EGA Fast Trek III Hal | 322187045 | 21262643 | SGT-789201 | 2/27/2025 | 1 | $89.99 | $89.99 |
| LS1102-BLKLG | EGA Fast Trek III Hal | 573993 | 21254255 | SGT-780811 | 1/18/2025 | 1 | $89.99 | $89.99 |
| LS1102-BLKLG | EGA Fast Trek III Hal | 544697 | 21252026 | SGT-778585 | 1/8/2025 | 1 | $89.99 | $89.99 |
| LS1102-BLKLG | EGA Fast Trek III Hal | 14582 | 21256537 | SGT-783097 | 1/29/2025 | 1 | $89.99 | $89.99 |
| LS1102-BLKMD | EGA Fast Trek III Hal | 322165788 | 21247041 | SGT-773627 | 12/19/2024 | 1 | $89.99 | $89.99 |
| LS1102-BLKMD | EGA Fast Trek III Hal | 62729 | 21255522 | SGT-782085 | 1/24/2025 | 1 | $89.99 | $89.99 |
| LS1102-BLKXL | EGA Fast Trek III Hal | 573941 | 21261829 | SGT-788383 | 2/23/2025 | 1 | $89.99 | $89.99 |
| LS1102-BLKXL | EGA Fast Trek III Hal | 573941 | 21256797 | SGT-783354 | 1/30/2025 | 1 | $89.99 | $89.99 |
| LS1102-BLKXL | EGA Fast Trek III Hal | 573993 | 21254255 | SGT-780811 | 1/18/2025 | 1 | $89.99 | $89.99 |
| LS1102-BLKXL | EGA Fast Trek III Hal | 468832 | 21240664 | SGT-767159 | 12/9/2024 | 1 | $89.99 | $89.99 |
| LS1102-BLKXL | EGA Fast Trek III Hal | 570929 | 21246457 | SGT-772974 | 12/18/2024 | 1 | $89.99 | $89.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LS1102-BLKXL | EGA Fast Trek III Hal | 2337443 | 21233631 | SGT-760138 | 11/29/2024 | 1 | $89.99 | $89.99 |
| LS1102-BLKXL | EGA Fast Trek III Hal | 152606 | 21233601 | SGT-760124 | 11/29/2024 | 1 | $89.99 | $89.99 |
| LS1102-BLKXL | EGA Fast Trek III Hal | 322196837 | 21260743 | SGT-787295 | 2/18/2025 | 1 | $89.99 | $89.99 |
| LS1102-BLKXL | EGA Fast Trek III Hal | 462357 | 21233801 | SGT-760297 | 11/29/2024 | 1 | $89.99 | $89.99 |
| LS1102-BLKXL | EGA Fast Trek III Hal | 410251 | 21233686 | SGT-760164 | 11/29/2024 | 1 | $89.99 | $89.99 |
| LS1102-BLKXL | EGA Fast Trek III Hal | 572815 | 21251023 | SGT-777581 | 1/3/2025 | 1 | $89.99 | $89.99 |
| LS1102-RED2XL | EGA Fast Trek III Hal | 532618 | 21227200 | SGT-753574 | 11/14/2024 | 1 | $89.99 | $89.99 |
| LS1102-REDLG | EGA Fast Trek III Hal | 343261 | 21244600 | SGT-771117 | 12/15/2024 | 1 | $89.99 | $89.99 |
| LS1102-REDXL | EGA Fast Trek III Hal | 573993 | 21258348 | SGT-784889 | 2/7/2025 | 1 | $89.99 | $89.99 |
| LS1102-REDXL | EGA Fast Trek III Hal | 576878 | 21263690 | SGT-790247 | 3/4/2025 | 1 | $89.99 | $89.99 |
| LS1103-BLK2XL | USMC Shotgun Qtr Zip | 556299 | 21225599 | SGT-752065 | 11/11/2024 | 1 | $109.99 | $109.99 |
| LS1103-BLK2XL | USMC Shotgun Qtr Zip | 322086061 | 21265056 | SGT-791617 | 3/11/2025 | 1 | $109.99 | $109.99 |
| LS1103-BLK2XL | USMC Shotgun Qtr Zip | 40519 | 21257233 | SGT-783789 | 2/1/2025 | 1 | $109.99 | $109.99 |
| LS1103-BLK2XL | USMC Shotgun Qtr Zip | 318114 | 21258309 | SGT-784863 | 2/7/2025 | 1 | $109.99 | $109.99 |
| LS1103-BLK2XL | USMC Shotgun Qtr Zip | 210396 | 21255749 | SGT-782304 | 1/25/2025 | 1 | $109.99 | $109.99 |
| LS1103-BLK2XL | USMC Shotgun Qtr Zip | 323025 | 21259256 | SGT-785814 | 2/11/2025 | 1 | $109.99 | $109.99 |
| LS1103-BLKLG | USMC Shotgun Qtr Zip | 322158972 | 21246133 | SGT-772704 | 12/17/2024 | 1 | $109.99 | $109.99 |
| LS1103-BLKMD | USMC Shotgun Qtr Zip | 188210 | 21227710 | SGT-754207 | 11/16/2024 | 1 | $109.99 | $109.99 |
| LS1103-BLKMD | USMC Shotgun Qtr Zip | 404787 | 21209485 | SGT-735954 | 10/3/2024 | 1 | $109.99 | $109.99 |
| LS1103-BLKMD | USMC Shotgun Qtr Zip | 322165788 | 21247041 | SGT-773627 | 12/19/2024 | 1 | $109.99 | $109.99 |
| LS1103-BLKMD | USMC Shotgun Qtr Zip | 502720 | 21245177 | SGT-771639 | 12/15/2024 | 1 | $109.99 | $109.99 |
| LS1103-BLKMD | USMC Shotgun Qtr Zip | 562543 | 21227523 | SGT-754126 | 11/15/2024 | 1 | $109.99 | $109.99 |
| LS1103-BLKMD | USMC Shotgun Qtr Zip | 227347 | 21206995 | SGT-733496 | 9/26/2024 | 1 | $109.99 | $109.99 |
| LS1103-BLKXL | USMC Shotgun Qtr Zip | 322232315 | 21257333 | SGT-783883 | 2/2/2025 | 1 | $109.99 | $109.99 |
| LS1103-BLKXL | USMC Shotgun Qtr Zip | 573318 | 21252380 | SGT-778915 | 1/9/2025 | 1 | $109.99 | $109.99 |
| LS2205-BLK2XL | UA EGA Shoulder LS Te | 561006 | 21261228 | SGT-787785 | 2/20/2025 | 1 | $59.99 | $59.99 |
| LS2205-BLKLG | UA EGA Shoulder LS Te | 326362 | 21256503 | SGT-783076 | 1/29/2025 | 1 | $59.99 | $59.99 |
| LS2205-BLKLG | UA EGA Shoulder LS Te | 575496 | 21258736 | SGT-785293 | 2/8/2025 | 2 | $59.99 | $119.98 |
| LS2205-BLKLG | UA EGA Shoulder LS Te | 576746 | 21263247 | SGT-789819 | 3/2/2025 | 1 | $59.99 | $59.99 |
| LS2205-BLKSM | UA EGA Shoulder LS Te | 575641 | 21259138 | SGT-785712 | 2/10/2025 | 1 | $59.99 | $59.99 |
| LS2205-BLKSM | UA EGA Shoulder LS Te | 556060 | 21264366 | SGT-790932 | 3/7/2025 | 1 | $59.99 | $59.99 |
| LS2205-BLKXL | UA EGA Shoulder LS Te | 568701 | 21241966 | SGT-768474 | 12/11/2024 | 1 | $54.99 | $54.99 |
| LS2205-BLKXL | UA EGA Shoulder LS Te | 576119 | 21260986 | SGT-787854 | 2/19/2025 | 1 | $59.99 | $59.99 |
| LS2205-BLKXL | UA EGA Shoulder LS Te | 433000 | 21265441 | SGT-791995 | 3/14/2025 | 1 | $59.99 | $59.99 |
| LS2205-BLKXL | UA EGA Shoulder LS Te | 569851 | 21244234 | SGT-770747 | 12/14/2024 | 1 | $54.99 | $54.99 |
| LS2205-BLKXL | UA EGA Shoulder LS Te | 322114378 | 21259086 | SGT-785636 | 2/10/2025 | 1 | $59.99 | $59.99 |
| LS2205-BLKXL | UA EGA Shoulder LS Te | 369885 | 21260438 | SGT-786965 | 2/17/2025 | 1 | $59.99 | $59.99 |
| LS2303-BLK3XL | USMC Semper Fidelis L | 563779 | 21261272 | SGT-787856 | 2/20/2025 | 1 | $36.99 | $36.99 |
| LS2303-BLK3XL | USMC Semper Fidelis L | 534817 | 21253639 | SGT-780206 | 1/15/2025 | 1 | $36.99 | $36.99 |
| LS2303-BLKXL | USMC Semper Fidelis L | 2354769 | 21245674 | SGT-772194 | 12/16/2024 | 1 | $34.99 | $34.99 |
| LS2303-BLKXL | USMC Semper Fidelis L | 570342 | 21245236 | SGT-771759 | 12/16/2024 | 1 | $34.99 | $34.99 |
| LS2304-RED2XL | ComfortWash USMC Semp | 87646 | 21217793 | SGT-744266 | 10/26/2024 | 1 | $39.99 | $39.99 |
| LS2304-RED2XL | ComfortWash USMC Semp | 396985 | 21198130 | SGT-724600 | 8/31/2024 | 1 | $39.99 | $39.99 |
| LS2304-RED2XL | ComfortWash USMC Semp | 396985 | 21203821 | SGT-730288 | 9/17/2024 | 1 | $39.99 | $39.99 |
| LS2304-RED2XL | ComfortWash USMC Semp | 396985 | 21192569 | SGT-719049 | 8/13/2024 | 1 | $39.99 | $39.99 |
| LS2304-RED2XL | ComfortWash USMC Semp | 484524 | 21239453 | SGT-765961 | 12/7/2024 | 1 | $39.99 | $39.99 |
| LS2304-RED2XL | ComfortWash USMC Semp | 250169 | 21217146 | SGT-743626 | 10/24/2024 | 1 | $39.99 | $39.99 |
| LS2304-REDXL | ComfortWash USMC Semp | 553445 | 21253425 | SGT-779987 | 1/14/2025 | 1 | $39.99 | $39.99 |
| LS2304-REDXL | ComfortWash USMC Semp | 35690 | 21193290 | SGT-719750 | 8/16/2024 | 1 | $39.99 | $39.99 |
| LS2304-REDXL | ComfortWash USMC Semp | 507266 | 21206680 | SGT-733172 | 9/25/2024 | 1 | $39.99 | $39.99 |
| LS2403-NVY3XL | UA Marine Corps Long | 514320 | 21260237 | SGT-786732 | 2/16/2025 | 1 | $61.99 | $61.99 |
| LS4307-GLD2XL | UA Bootcamp LngSlv-2X | 318936 | 21259712 | SGT-786277 | 2/14/2025 | 1 | $54.99 | $54.99 |
| LS4307-GLD2XL | UA Bootcamp LngSlv-2X | 429783 | 21259941 | SGT-786522 | 2/15/2025 | 1 | $54.99 | $54.99 |
| LS4307-GLDXL | UA Bootcamp LngSlv-XL | 525581 | 21248024 | SGT-774559 | 12/22/2024 | 1 | $49.99 | $49.99 |
| LS4307-GLDXL | UA Bootcamp LngSlv-XL | 331441 | 21251571 | SGT-778125 | 1/6/2025 | 1 | $49.99 | $49.99 |
| LS4307-GLDXL | UA Bootcamp LngSlv-XL | 574982 | 21258900 | SGT-785469 | 2/9/2025 | 1 | $54.99 | $54.99 |
| LS4307-GLDXL | UA Bootcamp LngSlv-XL | 538575 | 21252681 | SGT-779250 | 1/11/2025 | 1 | $54.99 | $54.99 |
| LS4307-RED2XL | UA Bootcamp LngSlv-RE | 2107243 | 21254925 | SGT-781477 | 1/21/2025 | 1 | $54.99 | $54.99 |
| LS4307-RED2XL | UA Bootcamp LngSlv-RE | 473886 | 21259106 | SGT-785693 | 2/10/2025 | 1 | $54.99 | $54.99 |
| LS4307-RED2XL | UA Bootcamp LngSlv-RE | 318936 | 21259712 | SGT-786277 | 2/14/2025 | 1 | $54.99 | $54.99 |
| LS4307-RED2XL | UA Bootcamp LngSlv-RE | 459683 | 21220401 | SGT-746880 | 11/1/2024 | 1 | $49.99 | $49.99 |

| LS4307-REDXL | UA Bootcamp LngSlv-RE | 322120820 | 21256871 SGT-783425 | 1/31/2025 | 1 | $54.99 | $54.99 |
| LS4307-REDXL | UA Bootcamp LngSlv-RE | 538575 | 21252681 SGT-779250 | 1/11/2025 | 1 | $54.99 | $54.99 |
| LS7953-WHT2XL | UA Marines Semper Fi | 473886 | 21259106 SGT-785659 | 2/10/2025 | 1 | $54.99 | $54.99 |
| LS7953-WHTLG | UA Marines Semper Fi | 2363183 | 21238841 SGT-765367 | 12/6/2024 | 1 | $49.99 | $49.99 |
| LS7953-WHTLG | UA Marines Semper Fi | 48032 | 21259786 SGT-786341 | 2/14/2025 | 1 | $54.99 | $54.99 |
| LS7953-WHTLG | UA Marines Semper Fi | 568454 | 21241410 SGT-767983 | 12/10/2024 | 1 | $49.99 | $49.99 |
| LS7953-WHTLG | UA Marines Semper Fi | 525425 | 21249176 SGT-775685 | 12/26/2024 | 1 | $49.99 | $49.99 |
| LS7953-WHTLG | UA Marines Semper Fi | 438135 | 21251052 SGT-777599 | 1/3/2025 | 1 | $49.99 | $49.99 |
| LS7953-WHTLG | UA Marines Semper Fi | 569968 | 21244461 SGT-770960 | 12/14/2024 | 1 | $49.99 | $49.99 |
| LS7953-WHTMD | UA Marines Semper Fi | 350318 | 21240597 SGT-766920 | 12/8/2024 | 1 | $49.99 | $49.99 |
| LS7953-WHTMD | UA Marines Semper Fi | 575087 | 21257538 SGT-784097 | 2/3/2025 | 1 | $54.99 | $54.99 |
| LS7953-WHTMD | UA Marines Semper Fi | 2380445 | 21232227 SGT-758690 | 11/26/2024 | 1 | $49.99 | $49.99 |
| M422IP | GySgt Lapel Pin | 259280 | 21263516 SGT-790087 | 3/3/2025 | 1 | $3.99 | $3.99 |
| M422IP | GySgt Lapel Pin | 576727 | 21263180 SGT-789746 | 3/1/2025 | 1 | $3.99 | $3.99 |
| M422IP | GySgt Lapel Pin | 322162333 | 21260828 SGT-787380 | 2/18/2025 | 5 | $3.99 | $19.95 |
| M422IP | GySgt Lapel Pin | 526316 | 21265025 SGT-791581 | 3/11/2025 | 1 | $3.99 | $3.99 |
| MB11 | Mounting Bars for 11 | 482806 | 21258103 SGT-784659 | 2/6/2025 | 1 | $7.99 | $7.99 |
| MB3 | Mounting Bar for 3 Mi | 569001 | 21242558 SGT-769055 | 12/11/2024 | 1 | $1.99 | $1.99 |
| MB3 | Mounting Bar for 3 Mi | 577320 | 21265110 SGT-791678 | 3/12/2025 | 1 | $1.99 | $1.99 |
| MB4 | Mounting Bars for 4 M | 322236105 | 21236765 SGT-763198 | 12/3/2024 | 1 | $2.99 | $2.99 |
| MB5 | Mounting Bars for 5 M | 574134 | 21254658 SGT-781227 | 1/20/2025 | 1 | $2.99 | $2.99 |
| MB5 | Mounting Bars for 5 M | 500489 | 21227988 SGT-754452 | 11/16/2024 | 1 | $2.99 | $2.99 |
| MB7 | Mounting Bars for 7 M | 367404 | 21252699 SGT-779265 | 1/11/2025 | 1 | $6.99 | $6.99 |
| MD10 | Purple Heart Medal | 322112148 | 21266474 SGT-793030 | 3/19/2025 | 1 | $69.99 | $69.99 |
| MD10 | Purple Heart Medal | 322233768 | 21245968 SGT-772490 | 12/17/2024 | 1 | $69.99 | $69.99 |
| MD10 | Purple Heart Medal | 322233768 | 21261683 SGT-788244 | 2/22/2025 | 1 | $69.99 | $69.99 |
| MD10 | Purple Heart Medal | 566607 | 21237354 SGT-763829 | 12/4/2024 | 1 | $69.99 | $69.99 |
| MD10 | Purple Heart Medal | 182391 | 21247869 SGT-774408 | 12/22/2024 | 1 | $69.99 | $69.99 |
| MD10 | Purple Heart Medal | 145118 | 21233272 SGT-759762 | 11/28/2024 | 3 | $69.99 | $209.97 |
| MD12 | Meritorious Service M | 482464 | 21263772 SGT-790324 | 3/4/2025 | 1 | $29.99 | $29.99 |
| MD12 | Meritorious Service M | 568265 | 21241035 SGT-767585 | 12/9/2024 | 1 | $29.99 | $29.99 |
| MD12 | Meritorious Service M | 576669 | 21262991 SGT-789535 | 2/28/2025 | 1 | $29.99 | $29.99 |
| MD19 | Marine Corps Good Con | 322072617 | 21232948 SGT-759438 | 11/27/2024 | 1 | $24.99 | $24.99 |
| MD19 | Marine Corps Good Con | 577454 | 21265543 SGT-792112 | 3/14/2025 | 1 | $24.99 | $24.99 |
| MD19 | Marine Corps Good Con | 360716 | 21251496 SGT-778015 | 1/5/2025 | 1 | $24.99 | $24.99 |
| MD19 | Marine Corps Good Con | 433262 | 21230076 SGT-756578 | 11/21/2024 | 1 | $24.99 | $24.99 |
| MD19 | Marine Corps Good Con | 573252 | 21252219 SGT-778778 | 1/8/2025 | 1 | $24.99 | $24.99 |
| MD19 | Marine Corps Good Con | 565571 | 21234933 SGT-761419 | 11/30/2024 | 1 | $24.99 | $24.99 |
| MD19 | Marine Corps Good Con | 325864 | 21259285 SGT-785841 | 2/11/2025 | 1 | $24.99 | $24.99 |
| MD19 | Marine Corps Good Con | 572976 | 21251446 SGT-778025 | 1/5/2025 | 1 | $24.99 | $24.99 |
| MD19 | Marine Corps Good Con | 558481 | 21245625 SGT-772159 | 12/16/2024 | 1 | $24.99 | $24.99 |
| MD19 | Marine Corps Good Con | 576669 | 21262991 SGT-789535 | 2/28/2025 | 1 | $24.99 | $24.99 |
| MD19 | Marine Corps Good Con | 134494 | 21256491 SGT-783046 | 1/29/2025 | 1 | $24.99 | $24.99 |
| MD19 | Marine Corps Good Con | 564955 | 21233460 SGT-759946 | 11/29/2024 | 1 | $24.99 | $24.99 |
| MD19 | Marine Corps Good Con | 562470 | 21227304 SGT-753759 | 11/15/2024 | 1 | $24.99 | $24.99 |
| MD19 | Marine Corps Good Con | 567546 | 21239420 SGT-765902 | 12/7/2024 | 1 | $24.99 | $24.99 |
| MD19 | Marine Corps Good Con | 563538 | 21230045 SGT-756528 | 11/21/2024 | 1 | $24.99 | $24.99 |
| MD19 | Marine Corps Good Con | 466171 | 21248050 SGT-774571 | 12/22/2024 | 1 | $24.99 | $24.99 |
| MD19 | Marine Corps Good Con | 322226698 | 21264700 SGT-791274 | 3/9/2025 | 1 | $24.99 | $24.99 |
| MD19 | Marine Corps Good Con | 561492 | 21224911 SGT-751412 | 11/10/2024 | 1 | $24.99 | $24.99 |
| MD19 | Marine Corps Good Con | 573423 | 21252685 SGT-779237 | 1/11/2025 | 1 | $21.25 | $21.25 |
| MD19 | Marine Corps Good Con | 574402 | 21255520 SGT-782074 | 1/24/2025 | 1 | $24.99 | $24.99 |
| MD30 | National Defense Serv | 577454 | 21265543 SGT-792112 | 3/14/2025 | 1 | $21.99 | $21.99 |
| MD30 | National Defense Serv | 475802 | 21246263 SGT-772803 | 12/17/2024 | 1 | $21.99 | $21.99 |
| MD30 | National Defense Serv | 544366 | 21260035 SGT-786620 | 2/15/2025 | 1 | $21.99 | $21.99 |
| MD30 | National Defense Serv | 360716 | 21251496 SGT-778015 | 1/5/2025 | 1 | $21.99 | $21.99 |
| MD30 | National Defense Serv | 433262 | 21230076 SGT-756578 | 11/21/2024 | 1 | $21.99 | $21.99 |
| MD30 | National Defense Serv | 572921 | 21251299 SGT-777877 | 1/4/2025 | 1 | $21.99 | $21.99 |
| MD30 | National Defense Serv | 565571 | 21234933 SGT-761419 | 11/30/2024 | 1 | $21.99 | $21.99 |
| MD30 | National Defense Serv | 271135 | 21229940 SGT-756408 | 11/21/2024 | 1 | $21.99 | $21.99 |
| MD30 | National Defense Serv | 325864 | 21259285 SGT-785841 | 2/11/2025 | 1 | $21.99 | $21.99 |

| MD30 | National Defense Serv | 558481 | 21245625 SGT-772159 | 12/16/2024 | 1 | $21.99 | $21.99 |
| MD30 | National Defense Serv | 564955 | 21233460 SGT-759946 | 11/29/2024 | 2 | $21.99 | $43.98 |
| MD30 | National Defense Serv | 562470 | 21227304 SGT-753759 | 11/15/2024 | 1 | $21.99 | $21.99 |
| MD30 | National Defense Serv | 576651 | 21262915 SGT-789476 | 2/28/2025 | 1 | $21.99 | $21.99 |
| MD30 | National Defense Serv | 566756 | 21237726 SGT-764207 | 12/4/2024 | 1 | $21.99 | $21.99 |
| MD30 | National Defense Serv | 567546 | 21239420 SGT-765902 | 12/7/2024 | 1 | $21.99 | $21.99 |
| MD30 | National Defense Serv | 503627 | 21262251 SGT-788813 | 2/25/2025 | 1 | $21.99 | $21.99 |
| MD30 | National Defense Serv | 563538 | 21230045 SGT-756528 | 11/21/2024 | 1 | $21.99 | $21.99 |
| MD30 | National Defense Serv | 487564 | 21252149 SGT-778706 | 1/8/2025 | 1 | $21.99 | $21.99 |
| MD30 | National Defense Serv | 575922 | 21260170 SGT-786744 | 2/16/2025 | 1 | $21.99 | $21.99 |
| MD30 | National Defense Serv | 466171 | 21248050 SGT-774571 | 12/22/2024 | 1 | $21.99 | $21.99 |
| MD30 | National Defense Serv | 466171 | 21252466 SGT-779000 | 1/10/2025 | 1 | $21.99 | $21.99 |
| MD30 | National Defense Serv | 322226698 | 21264700 SGT-791274 | 3/9/2025 | 1 | $21.99 | $21.99 |
| MD30 | National Defense Serv | 561492 | 21224911 SGT-751412 | 11/10/2024 | 1 | $21.99 | $21.99 |
| MD30 | National Defense Serv | 573423 | 21252685 SGT-779237 | 1/11/2025 | 1 | $18.70 | $18.70 |
| MD30 | National Defense Serv | 518374 | 21256213 SGT-782760 | 1/27/2025 | 1 | $21.99 | $21.99 |
| MD31 | Korean Service Medal | 575922 | 21260170 SGT-786744 | 2/16/2025 | 1 | $21.99 | $21.99 |
| MD34 | Vietnam Service Medal | 544366 | 21260035 SGT-786620 | 2/15/2025 | 1 | $21.99 | $21.99 |
| MD34 | Vietnam Service Medal | 43065 | 21256418 SGT-782986 | 1/28/2025 | 1 | $21.99 | $21.99 |
| MD34 | Vietnam Service Medal | 308931 | 21251075 SGT-777646 | 1/3/2025 | 1 | $21.99 | $21.99 |
| MD34 | Vietnam Service Medal | 576669 | 21262991 SGT-789535 | 2/28/2025 | 1 | $21.99 | $21.99 |
| MD34 | Vietnam Service Medal | 564955 | 21233460 SGT-759946 | 11/29/2024 | 1 | $21.99 | $21.99 |
| MD34 | Vietnam Service Medal | 566756 | 21237726 SGT-764207 | 12/4/2024 | 3 | $21.99 | $65.97 |
| MD34 | Vietnam Service Medal | 518374 | 21256213 SGT-782760 | 1/27/2025 | 1 | $21.99 | $21.99 |
| MD38 | Humanitarian Service | 574775 | 21256641 SGT-783194 | 1/29/2025 | 1 | $21.99 | $21.99 |
| MD39 | Outstanding Volunteer | 561492 | 21224911 SGT-751412 | 11/10/2024 | 1 | $21.99 | $21.99 |
| MD51 | Republic of Vietnam C | 576669 | 21262991 SGT-789535 | 2/28/2025 | 1 | $34.99 | $34.99 |
| MD63 | Korean Defense Servic | 566205 | 21236437 SGT-762979 | 12/2/2024 | 1 | $21.99 | $21.99 |
| MD63 | Korean Defense Servic | 565430 | 21234607 SGT-761105 | 11/30/2024 | 1 | $21.99 | $21.99 |
| MD63 | Korean Defense Servic | 563706 | 21242621 SGT-769117 | 12/11/2024 | 1 | $21.99 | $21.99 |
| MD63 | Korean Defense Servic | 576651 | 21262915 SGT-789476 | 2/28/2025 | 1 | $21.99 | $21.99 |
| MD63 | Korean Defense Servic | 503627 | 21262251 SGT-788813 | 2/25/2025 | 1 | $21.99 | $21.99 |
| MD63 | Korean Defense Servic | 575922 | 21260170 SGT-786744 | 2/16/2025 | 1 | $21.99 | $21.99 |
| MD63 | Korean Defense Servic | 304571 | 21251748 SGT-778306 | 1/6/2025 | 2 | $21.99 | $43.98 |
| MD63 | Korean Defense Servic | 562287 | 21226799 SGT-753285 | 11/13/2024 | 1 | $21.99 | $21.99 |
| MD9 | Bronze Star Medal | 305186 | 21262750 SGT-789321 | 2/27/2025 | 1 | $39.99 | $39.99 |
| MD9 | Bronze Star Medal | 466171 | 21248050 SGT-774571 | 12/22/2024 | 1 | $39.99 | $39.99 |
| MG2402 | USMC Veteran OD Green | 534277 | 21256943 SGT-783476 | 1/31/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 561540 | 21225046 SGT-751532 | 11/10/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 561540 | 21239724 SGT-766324 | 12/7/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 568517 | 21241552 SGT-768055 | 12/10/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 559495 | 21220071 SGT-746540 | 10/31/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 569510 | 21243553 SGT-770100 | 12/13/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 564294 | 21231943 SGT-758490 | 11/25/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 71462 | 21257289 SGT-783849 | 2/2/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 566786 | 21237790 SGT-764277 | 12/4/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 242957 | 21259198 SGT-785749 | 2/11/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 257787 | 21222500 SGT-749015 | 11/5/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 570786 | 21246170 SGT-772724 | 12/17/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 550623 | 21238129 SGT-764608 | 12/5/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 322133831 | 21240902 SGT-767415 | 12/9/2024 | 2 | $19.99 | $39.98 |
| MG2402 | USMC Veteran OD Green | 233073 | 21251405 SGT-777951 | 1/5/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 322087354 | 21260913 SGT-787483 | 2/19/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 322130852 | 21255003 SGT-781557 | 1/22/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 509650 | 21236577 SGT-763065 | 12/3/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 322062095 | 21220541 SGT-747034 | 11/1/2024 | 2 | $19.99 | $39.98 |
| MG2402 | USMC Veteran OD Green | 564671 | 21236929 SGT-763427 | 12/3/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 576210 | 21261349 SGT-787904 | 2/21/2025 | 2 | $19.99 | $39.98 |
| MG2402 | USMC Veteran OD Green | 574112 | 21254594 SGT-781146 | 1/20/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 349020 | 21242874 SGT-769384 | 12/12/2024 | 2 | $19.99 | $39.98 |
| MG2402 | USMC Veteran OD Green | 569475 | 21243486 SGT-769942 | 12/13/2024 | 1 | $19.99 | $19.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MG2402 | USMC Veteran OD Green | 564334 | 21232032 SGT-758504 | 11/25/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 400085 | 21230377 SGT-756863 | 11/22/2024 | 2 | $19.99 | $39.98 |
| MG2402 | USMC Veteran OD Green | 53524 | 21257819 SGT-784367 | 2/4/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 322144299 | 21249115 SGT-775683 | 12/26/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 322144299 | 21265891 SGT-792443 | 3/16/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 562791 | 21228162 SGT-754641 | 11/17/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 503570 | 21227272 SGT-753779 | 11/15/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 237697 | 21261297 SGT-787814 | 2/20/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 572813 | 21251008 SGT-777564 | 1/3/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 564974 | 21233509 SGT-759975 | 11/29/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 572894 | 21251242 SGT-777797 | 1/4/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 544249 | 21225496 SGT-752026 | 11/11/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 113363 | 21221507 SGT-747955 | 11/3/2024 | 2 | $19.99 | $39.98 |
| MG2402 | USMC Veteran OD Green | 565556 | 21234899 SGT-761402 | 11/30/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 557869 | 21225965 SGT-752453 | 11/12/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 568827 | 21242220 SGT-768698 | 12/11/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 322208053 | 21225445 SGT-751894 | 11/11/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 577589 | 21266047 SGT-792608 | 3/17/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 507787 | 21256127 SGT-782721 | 1/27/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 560945 | 21223529 SGT-750019 | 11/7/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 566398 | 21236870 SGT-763308 | 12/3/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 567328 | 21238984 SGT-765524 | 12/6/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 564595 | 21232694 SGT-759161 | 11/27/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 561368 | 21224598 SGT-751075 | 11/9/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 10792 | 21231395 SGT-757862 | 11/24/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 512644 | 21257180 SGT-783733 | 2/1/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 452131 | 21262668 SGT-789221 | 2/27/2025 | 4 | $19.99 | $79.96 |
| MG2402 | USMC Veteran OD Green | 567804 | 21239994 SGT-766533 | 12/8/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 508871 | 21240395 SGT-766901 | 12/8/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 210104 | 21232800 SGT-759288 | 11/27/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 574353 | 21255368 SGT-781909 | 1/23/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 567746 | 21239861 SGT-766371 | 12/7/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 2222183 | 21257400 SGT-783993 | 2/2/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 571863 | 21248637 SGT-775160 | 12/24/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 461022 | 21234393 SGT-760891 | 11/30/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 322179991 | 21265948 SGT-792504 | 3/16/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 562985 | 21228628 SGT-755114 | 11/18/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 566586 | 21237312 SGT-763791 | 12/4/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 430661 | 21245787 SGT-772312 | 12/17/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 569436 | 21243393 SGT-769900 | 12/13/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 543174 | 21224692 SGT-751180 | 11/10/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 548877 | 21233254 SGT-759738 | 11/28/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 571200 | 21261073 SGT-787611 | 2/20/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 571465 | 21249843 SGT-776424 | 12/29/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 322119631 | 21233579 SGT-760017 | 11/29/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 458005 | 21227720 SGT-754205 | 11/15/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 562120 | 21226443 SGT-752965 | 11/13/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 237811 | 21219945 SGT-746412 | 10/31/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 544643 | 21248498 SGT-775038 | 12/24/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 571089 | 21246817 SGT-773436 | 12/19/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 562309 | 21226836 SGT-753361 | 11/14/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 70002 | 21251907 SGT-778460 | 1/7/2025 | 2 | $19.99 | $39.98 |
| MG2402 | USMC Veteran OD Green | 563983 | 21231159 SGT-757619 | 11/23/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 1950560 | 21262089 SGT-788653 | 2/24/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 558115 | 21254704 SGT-781254 | 1/20/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 322149942 | 21239705 SGT-766188 | 12/7/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 570698 | 21245980 SGT-772472 | 12/17/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 568240 | 21240974 SGT-767479 | 12/9/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 316492 | 21251409 SGT-777976 | 1/5/2025 | 2 | $19.99 | $39.98 |
| MG2402 | USMC Veteran OD Green | 576594 | 21262734 SGT-789279 | 2/27/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 570476 | 21245538 SGT-772054 | 12/16/2024 | 1 | $19.99 | $19.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MG2402 | USMC Veteran OD Green | 310495 | 21235000 SGT-761487 | 12/1/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 574356 | 21255375 SGT-781862 | 1/23/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 560881 | 21223355 SGT-749830 | 11/7/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 470576 | 21231701 SGT-758196 | 11/25/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 275395 | 21226019 SGT-752482 | 11/12/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 373565 | 21262139 SGT-788717 | 2/24/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 567407 | 21239149 SGT-765648 | 12/6/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 570778 | 21246149 SGT-772700 | 12/17/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 95839 | 21239376 SGT-765869 | 12/7/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 572898 | 21251247 SGT-777804 | 1/4/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 558583 | 21257277 SGT-783838 | 2/2/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 528512 | 21246670 SGT-773217 | 12/18/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 536274 | 21232571 SGT-758949 | 11/26/2024 | 2 | $19.99 | $39.98 |
| MG2402 | USMC Veteran OD Green | 539598 | 21258505 SGT-785062 | 2/7/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 567003 | 21238281 SGT-764763 | 12/5/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 563340 | 21229565 SGT-756045 | 11/20/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 564505 | 21233930 SGT-760457 | 11/29/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 396050 | 21245920 SGT-772435 | 12/17/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 552035 | 21254209 SGT-780764 | 1/18/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 570567 | 21245705 SGT-772247 | 12/16/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 486859 | 21240708 SGT-767199 | 12/9/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 565104 | 21233841 SGT-760340 | 11/29/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 289597 | 21244709 SGT-771249 | 12/15/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 564249 | 21231825 SGT-758318 | 11/25/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 567023 | 21238325 SGT-764834 | 12/5/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 142644 | 21227883 SGT-754396 | 11/16/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 244292 | 21241779 SGT-768264 | 12/10/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 565333 | 21234379 SGT-760850 | 11/30/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 322120064 | 21264699 SGT-791238 | 3/9/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 574021 | 21254351 SGT-780910 | 1/19/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 293491 | 21230548 SGT-757031 | 11/22/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 563402 | 21229706 SGT-756187 | 11/20/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 21657 | 21250884 SGT-777448 | 1/2/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 575417 | 21258500 SGT-785051 | 2/7/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 562691 | 21227905 SGT-754376 | 11/16/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 302878 | 21257566 SGT-784120 | 2/3/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 567838 | 21240062 SGT-766585 | 12/8/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 320859 | 21239852 SGT-766339 | 12/7/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 67417 | 21251548 SGT-778106 | 1/6/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 292828 | 21239290 SGT-765803 | 12/7/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 569621 | 21243791 SGT-770295 | 12/13/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 569344 | 21243228 SGT-769781 | 12/12/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 575616 | 21259046 SGT-785610 | 2/10/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 480302 | 21222772 SGT-749257 | 11/6/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 570595 | 21245775 SGT-772295 | 12/16/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 569834 | 21244200 SGT-770706 | 12/14/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 286987 | 21241617 SGT-768115 | 12/10/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 322147921 | 21231762 SGT-758214 | 11/25/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 124049 | 21221892 SGT-748379 | 11/4/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 368716 | 21259894 SGT-786451 | 2/15/2025 | 2 | $19.99 | $39.98 |
| MG2402 | USMC Veteran OD Green | 569208 | 21242948 SGT-769492 | 12/12/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 561686 | 21225362 SGT-751836 | 11/11/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 516983 | 21256908 SGT-783462 | 1/31/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 409771 | 21224276 SGT-750730 | 11/9/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 559539 | 21220172 SGT-746628 | 10/31/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 571828 | 21248582 SGT-775128 | 12/24/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 488217 | 21253934 SGT-780494 | 1/17/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 572402 | 21249998 SGT-776537 | 12/30/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 572705 | 21251626 SGT-778174 | 1/6/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 560776 | 21223125 SGT-749629 | 11/6/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 566963 | 21238184 SGT-764679 | 12/5/2024 | 1 | $19.99 | $19.99 |

| MG2402 | USMC Veteran OD Green | 285336 | 21239665 SGT-766171 | 12/7/2024 | 1 | $19.99 | $19.99 |
|--------|----------------------|--------|---------------------|-----------|---|--------|--------|
| MG2402 | USMC Veteran OD Green | 570771 | 21246138 SGT-772665 | 12/17/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 277616 | 21253259 SGT-779817 | 1/14/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 135573 | 21235515 SGT-761963 | 12/1/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 566682 | 21237540 SGT-764022 | 12/4/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 111745 | 21252640 SGT-779197 | 1/11/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 560398 | 21222296 SGT-748775 | 11/4/2024 | 2 | $19.99 | $39.98 |
| MG2402 | USMC Veteran OD Green | 322065491 | 21259591 SGT-786148 | 2/13/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 576500 | 21262436 SGT-788991 | 2/26/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 563793 | 21230666 SGT-757158 | 11/22/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 458871 | 21234350 SGT-760830 | 11/30/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 1043268 | 21244539 SGT-770982 | 12/14/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 252260 | 21228002 SGT-754481 | 11/16/2024 | 2 | $19.99 | $39.98 |
| MG2402 | USMC Veteran OD Green | 571775 | 21248454 SGT-775025 | 12/24/2024 | 2 | $19.99 | $39.98 |
| MG2402 | USMC Veteran OD Green | 575896 | 21260048 SGT-786612 | 2/15/2025 | 2 | $19.99 | $39.98 |
| MG2402 | USMC Veteran OD Green | 529446 | 21257600 SGT-784146 | 2/3/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 568380 | 21241266 SGT-767802 | 12/9/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 2223971 | 21233346 SGT-759836 | 11/28/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 81854 | 21228612 SGT-755097 | 11/18/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 561311 | 21224442 SGT-750864 | 11/9/2024 | 2 | $19.99 | $39.98 |
| MG2402 | USMC Veteran OD Green | 322110225 | 21231593 SGT-758091 | 11/24/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 561426 | 21224741 SGT-751241 | 11/10/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 574702 | 21256444 SGT-783008 | 1/28/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 546050 | 21251458 SGT-778012 | 1/5/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 2337471 | 21228901 SGT-755364 | 11/18/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 564769 | 21254769 SGT-781326 | 1/20/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 303069 | 21222210 SGT-748679 | 11/4/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 1912668 | 21247745 SGT-774275 | 12/21/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 549116 | 21245910 SGT-772412 | 12/17/2024 | 2 | $19.99 | $39.98 |
| MG2402 | USMC Veteran OD Green | 576636 | 21262861 SGT-789415 | 2/28/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 570618 | 21245817 SGT-772348 | 12/17/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 568062 | 21240551 SGT-767102 | 12/8/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 452239 | 21262193 SGT-788765 | 2/24/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 573059 | 21251697 SGT-778239 | 1/6/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 572716 | 21250725 SGT-777291 | 1/2/2025 | 2 | $19.99 | $39.98 |
| MG2402 | USMC Veteran OD Green | 529373 | 21246783 SGT-773644 | 12/19/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 567598 | 21239539 SGT-766045 | 12/7/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 286569 | 21224996 SGT-751476 | 11/10/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 73855 | 21247055 SGT-773636 | 12/19/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 318832 | 21264915 SGT-791475 | 3/11/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 571014 | 21246645 SGT-773171 | 12/18/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 561899 | 21225877 SGT-752361 | 11/11/2024 | 2 | $19.99 | $39.98 |
| MG2402 | USMC Veteran OD Green | 567052 | 21238384 SGT-764906 | 12/5/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 547923 | 21217544 SGT-744019 | 10/25/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 504728 | 21237200 SGT-763700 | 12/4/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 573910 | 21254000 SGT-780554 | 1/17/2025 | 2 | $19.99 | $39.98 |
| MG2402 | USMC Veteran OD Green | 230776 | 21229626 SGT-756105 | 11/20/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 500532 | 21254491 SGT-781062 | 1/19/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 576707 | 21263116 SGT-789676 | 3/1/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 495902 | 21260877 SGT-787430 | 2/19/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 495902 | 21237785 SGT-764288 | 12/4/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 495902 | 21237796 SGT-764293 | 12/5/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 567549 | 21239432 SGT-765937 | 12/7/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 362039 | 21253928 SGT-780480 | 1/17/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 573382 | 21252577 SGT-779152 | 1/10/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 1758270 | 21222609 SGT-749073 | 11/5/2024 | 2 | $19.99 | $39.98 |
| MG2402 | USMC Veteran OD Green | 1758270 | 21265634 SGT-792198 | 3/14/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 322438 | 21246419 SGT-772871 | 12/18/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 570298 | 21245143 SGT-771720 | 12/15/2024 | 2 | $19.99 | $39.98 |
| MG2402 | USMC Veteran OD Green | 564647 | 21232817 SGT-759300 | 11/27/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 571600 | 21248003 SGT-774489 | 12/22/2024 | 1 | $19.99 | $19.99 |

| MG2402 | USMC Veteran OD Green | 571973 | 21248891 SGT-775443 | 12/25/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 569822 | 21244180 SGT-770687 | 12/14/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 573601 | 21253116 SGT-779685 | 1/13/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 191177 | 21265617 SGT-792185 | 3/14/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 571866 | 21248646 SGT-775203 | 12/24/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 506561 | 21227525 SGT-753904 | 11/15/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 573176 | 21253947 SGT-780516 | 1/17/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 322174133 | 21239956 SGT-766529 | 12/8/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 122929 | 21228371 SGT-754887 | 11/17/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 412893 | 21247270 SGT-773732 | 12/20/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 566905 | 21238065 SGT-764512 | 12/5/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 521040 | 21237531 SGT-764023 | 12/4/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 560432 | 21222362 SGT-748849 | 11/5/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 285511 | 21240976 SGT-767476 | 12/9/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 574440 | 21255640 SGT-782192 | 1/25/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 563896 | 21230921 SGT-757399 | 11/23/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 577233 | 21264795 SGT-791359 | 3/10/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 528950 | 21252481 SGT-779046 | 1/10/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 571766 | 21248422 SGT-774963 | 12/23/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 187074 | 21245120 SGT-771583 | 12/15/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 560055 | 21221455 SGT-747948 | 11/3/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 567331 | 21239018 SGT-765431 | 12/6/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 565764 | 21235361 SGT-761877 | 12/1/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 539157 | 21259643 SGT-786204 | 2/13/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 127223 | 21251326 SGT-778065 | 1/5/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 322196217 | 21220924 SGT-747415 | 11/2/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 2158483 | 21263315 SGT-789882 | 3/2/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 561378 | 21224626 SGT-751116 | 11/10/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 233262 | 21242222 SGT-768762 | 12/11/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 570761 | 21246120 SGT-772642 | 12/17/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 563730 | 21230502 SGT-757019 | 11/22/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 571729 | 21252625 SGT-779180 | 1/10/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 566287 | 21236606 SGT-763070 | 12/3/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 575451 | 21258603 SGT-785149 | 2/8/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 28419 | 21256306 SGT-782861 | 1/28/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 552758 | 21265452 SGT-792003 | 3/14/2025 | 1 | $17.00 | $17.00 |
| MG2402 | USMC Veteran OD Green | 202315 | 21250328 SGT-776879 | 12/31/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 322225999 | 21241199 SGT-767715 | 12/9/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 566873 | 21237985 SGT-764454 | 12/5/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 568212 | 21240904 SGT-767452 | 12/9/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 565365 | 21234456 SGT-760987 | 11/30/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 317029 | 21255191 SGT-781750 | 1/23/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 447200 | 21262573 SGT-789133 | 2/26/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 342358 | 21259318 SGT-785870 | 2/11/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 568587 | 21241714 SGT-768184 | 12/10/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 322214981 | 21221410 SGT-747894 | 11/3/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 64749 | 21221397 SGT-747851 | 11/3/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 575214 | 21257903 SGT-784460 | 2/5/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 2517921 | 21223564 SGT-750064 | 11/7/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 507646 | 21232369 SGT-758871 | 11/26/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 562307 | 21226831 SGT-753353 | 11/14/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 572391 | 21249969 SGT-776539 | 12/30/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 435052 | 21238555 SGT-765047 | 12/6/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 316239 | 21251347 SGT-777907 | 1/5/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 1888758 | 21227260 SGT-753745 | 11/15/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 43767 | 21250063 SGT-776594 | 12/30/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 561676 | 21225331 SGT-751815 | 11/11/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 504193 | 21259706 SGT-786262 | 2/14/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 62981 | 21243182 SGT-769614 | 12/12/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 402788 | 21264745 SGT-791304 | 3/10/2025 | 2 | $19.99 | $39.98 |
| MG2402 | USMC Veteran OD Green | 402788 | 21240681 SGT-767220 | 12/9/2024 | 1 | $19.99 | $19.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MG2402 | USMC Veteran OD Green | 402788 | 21246320 | SGT-772847 | 12/18/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 532974 | 21249600 | SGT-776151 | 12/28/2024 | 2 | $19.99 | $39.98 |
| MG2402 | USMC Veteran OD Green | 322198379 | 21221413 | SGT-747888 | 11/3/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 470090 | 21237533 | SGT-764029 | 12/4/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 564449 | 21232313 | SGT-758835 | 11/26/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 520966 | 21260116 | SGT-786675 | 2/16/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 226596 | 21250830 | SGT-777404 | 1/2/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 433385 | 21226723 | SGT-753233 | 11/13/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 572551 | 21250390 | SGT-776946 | 12/31/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 428700 | 21258773 | SGT-785328 | 2/9/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 568175 | 21240818 | SGT-767317 | 12/9/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 567148 | 21238602 | SGT-765112 | 12/6/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 322240735 | 21245874 | SGT-772364 | 12/17/2024 | 2 | $19.99 | $39.98 |
| MG2402 | USMC Veteran OD Green | 52845 | 21245948 | SGT-772473 | 12/17/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 52845 | 21254003 | SGT-780569 | 1/17/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 543893 | 21257103 | SGT-783671 | 2/1/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 113688 | 21229624 | SGT-756110 | 11/20/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 573813 | 21253697 | SGT-780237 | 1/16/2025 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 1682124 | 21243032 | SGT-769512 | 12/12/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 560030 | 21221389 | SGT-747900 | 11/3/2024 | 1 | $19.99 | $19.99 |
| MG2402 | USMC Veteran OD Green | 564754 | 21233055 | SGT-759563 | 11/27/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 555892 | 21229630 | SGT-756127 | 11/20/2024 | 2 | $19.99 | $39.98 |
| MG4523 | USMC 16oz Black Matte | 322217997 | 21262434 | SGT-788986 | 2/26/2025 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 274333 | 21259379 | SGT-785947 | 2/12/2025 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 44007 | 21261979 | SGT-788571 | 2/23/2025 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 196429 | 21261598 | SGT-788154 | 2/22/2025 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 572635 | 21250566 | SGT-777134 | 1/1/2025 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 499225 | 21246146 | SGT-772725 | 12/17/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 322143829 | 21265279 | SGT-791840 | 3/13/2025 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 576810 | 21263469 | SGT-790030 | 3/3/2025 | 2 | $19.99 | $39.98 |
| MG4523 | USMC 16oz Black Matte | 322130852 | 21233578 | SGT-760068 | 11/29/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 567515 | 21239355 | SGT-765866 | 12/7/2024 | 2 | $19.99 | $39.98 |
| MG4523 | USMC 16oz Black Matte | 571842 | 21248606 | SGT-775155 | 12/24/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 291245 | 21237878 | SGT-764363 | 12/5/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 175529 | 21264922 | SGT-791482 | 3/11/2025 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 568906 | 21242383 | SGT-768883 | 12/11/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 567781 | 21239931 | SGT-766448 | 12/8/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 425409 | 21247145 | SGT-773529 | 12/19/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 335352 | 21239140 | SGT-765599 | 12/6/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 570257 | 21245075 | SGT-771682 | 12/15/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 568586 | 21241708 | SGT-768185 | 12/10/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 371248 | 21254583 | SGT-781144 | 1/20/2025 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 575149 | 21257717 | SGT-784271 | 2/4/2025 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 572240 | 21249574 | SGT-776132 | 12/28/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 212977 | 21247053 | SGT-773533 | 12/19/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 248170 | 21245790 | SGT-772314 | 12/17/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 566156 | 21236309 | SGT-762815 | 12/2/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 322179991 | 21265948 | SGT-792504 | 3/16/2025 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 490252 | 21229998 | SGT-756496 | 11/21/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 567881 | 21240148 | SGT-766631 | 12/8/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 322213574 | 21245933 | SGT-772446 | 12/17/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 567229 | 21238759 | SGT-765324 | 12/6/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 322067450 | 21224527 | SGT-751008 | 11/9/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 561445 | 21227583 | SGT-753952 | 11/15/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 128812 | 21262381 | SGT-788945 | 2/25/2025 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 405543 | 21233137 | SGT-759619 | 11/28/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 2471244 | 21238133 | SGT-764578 | 12/5/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 571688 | 21248239 | SGT-774750 | 12/23/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 567438 | 21239204 | SGT-765712 | 12/6/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 227573 | 21235943 | SGT-762476 | 12/2/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 576594 | 21262734 | SGT-789279 | 2/27/2025 | 1 | $19.99 | $19.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MG4523 | USMC 16oz Black Matte | 537878 | 21249585 SGT-776146 | 12/28/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 101224 | 21249712 SGT-776277 | 12/29/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 1896385 | 21223590 SGT-750070 | 11/7/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 322065809 | 21239324 SGT-765823 | 12/7/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 565000 | 21233583 SGT-760020 | 11/29/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 566890 | 21238036 SGT-764536 | 12/5/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 565770 | 21235380 SGT-761887 | 12/1/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 569109 | 21242763 SGT-769276 | 12/12/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 566057 | 21236045 SGT-762560 | 12/2/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 569190 | 21242910 SGT-769389 | 12/12/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 322226844 | 21223766 SGT-750244 | 11/8/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 565471 | 21234714 SGT-761219 | 11/30/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 72416 | 21245996 SGT-772507 | 12/17/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 288760 | 21252471 SGT-779047 | 1/10/2025 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 561013 | 21223683 SGT-750159 | 11/8/2024 | 2 | $19.99 | $39.98 |
| MG4523 | USMC 16oz Black Matte | 137462 | 21220874 SGT-747364 | 11/2/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 575196 | 21257862 SGT-784377 | 2/4/2025 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 72478 | 21238768 SGT-765312 | 12/6/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 457841 | 21252986 SGT-779562 | 1/12/2025 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 571847 | 21248612 SGT-775154 | 12/24/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 551060 | 21242360 SGT-768853 | 12/11/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 529129 | 21252677 SGT-779224 | 1/11/2025 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 573464 | 21252794 SGT-779375 | 1/11/2025 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 119784 | 21240029 SGT-766498 | 12/8/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 534710 | 21217493 SGT-744010 | 10/25/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 567402 | 21239135 SGT-765618 | 12/6/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 56105 | 21246220 SGT-772681 | 12/17/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 561354 | 21224547 SGT-751058 | 11/9/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 450554 | 21217105 SGT-743578 | 10/24/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 317113 | 21223566 SGT-750048 | 11/7/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 568007 | 21240410 SGT-766991 | 12/8/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 576401 | 21262023 SGT-788576 | 2/23/2025 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 382334 | 21264867 SGT-791447 | 3/10/2025 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 322214227 | 21230340 SGT-756823 | 11/22/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 1734 | 21232061 SGT-758534 | 11/25/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 322100784 | 21221299 SGT-747814 | 11/3/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 576500 | 21262436 SGT-788991 | 2/26/2025 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 560874 | 21223336 SGT-749835 | 11/7/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 570901 | 21246395 SGT-772867 | 12/18/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 539615 | 21256839 SGT-783401 | 1/31/2025 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 566532 | 21239831 SGT-766355 | 12/7/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 528289 | 21231655 SGT-758143 | 11/25/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 565831 | 21235501 SGT-761970 | 12/1/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 2571541 | 21223517 SGT-750003 | 11/7/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 565776 | 21235392 SGT-761896 | 12/1/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 322166566 | 21224651 SGT-751133 | 11/10/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 228435 | 21252511 SGT-779071 | 1/10/2025 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 190638 | 21251885 SGT-778446 | 1/7/2025 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 120158 | 21245839 SGT-772380 | 12/17/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 535101 | 21265179 SGT-791741 | 3/12/2025 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 322182143 | 21261968 SGT-788534 | 2/23/2025 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 302938 | 21258828 SGT-785368 | 2/9/2025 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 452239 | 21234282 SGT-760770 | 11/29/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 264807 | 21259210 SGT-785774 | 2/11/2025 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 565923 | 21235693 SGT-762223 | 12/2/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 534294 | 21218083 SGT-744567 | 10/27/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 2296632 | 21225154 SGT-751643 | 11/10/2024 | 2 | $19.99 | $39.98 |
| MG4523 | USMC 16oz Black Matte | 536112 | 21220466 SGT-746938 | 11/1/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 89061 | 21265158 SGT-791719 | 3/12/2025 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 569479 | 21243490 SGT-769948 | 12/13/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 574250 | 21255006 SGT-781571 | 1/22/2025 | 1 | $19.99 | $19.99 |

| MG4523 | USMC 16oz Black Matte | 573382 | 21252577 SGT-779152 | 1/10/2025 | 1 | $19.99 | $19.99 |
|---|---|---|---|---|---|---|---|
| MG4523 | USMC 16oz Black Matte | 562246 | 21250870 SGT-777409 | 1/2/2025 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 577305 | 21265057 SGT-791619 | 3/11/2025 | 2 | $19.99 | $39.98 |
| MG4523 | USMC 16oz Black Matte | 448063 | 21258586 SGT-785154 | 2/8/2025 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 322204780 | 21245840 SGT-772365 | 12/17/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 559845 | 21220918 SGT-747382 | 11/2/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 567437 | 21239203 SGT-765693 | 12/6/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 42499 | 21250642 SGT-777179 | 1/1/2025 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 567010 | 21238297 SGT-764798 | 12/5/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 453530 | 21228841 SGT-755258 | 11/18/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 561378 | 21224626 SGT-751116 | 11/10/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 561378 | 21260752 SGT-787314 | 2/18/2025 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 63108 | 21245822 SGT-772353 | 12/17/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 561123 | 21223975 SGT-750453 | 11/8/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 570465 | 21245513 SGT-772037 | 12/16/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 568202 | 21240873 SGT-767339 | 12/9/2024 | 2 | $19.99 | $39.98 |
| MG4523 | USMC 16oz Black Matte | 534070 | 21246410 SGT-772952 | 12/18/2024 | 2 | $19.99 | $39.98 |
| MG4523 | USMC 16oz Black Matte | 569977 | 21244483 SGT-771053 | 12/14/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 376928 | 21239957 SGT-766516 | 12/8/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 518450 | 21258458 SGT-785022 | 2/7/2025 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 511290 | 21241160 SGT-767618 | 12/9/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 559405 | 21219832 SGT-746323 | 10/31/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 567711 | 21239794 SGT-766245 | 12/7/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 568121 | 21240674 SGT-767178 | 12/9/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 403223 | 21216768 SGT-743275 | 10/23/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 302525 | 21252973 SGT-779529 | 1/12/2025 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 472034 | 21227760 SGT-754247 | 11/16/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 541608 | 21240040 SGT-766506 | 12/8/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 576562 | 21262645 SGT-789205 | 2/27/2025 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 114610 | 21240072 SGT-766572 | 12/8/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 2556384 | 21231263 SGT-757766 | 11/24/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 504193 | 21238816 SGT-765306 | 12/6/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 161478 | 21240012 SGT-766522 | 12/8/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 558521 | 21217506 SGT-744060 | 10/25/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 536761 | 21258107 SGT-784665 | 2/6/2025 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 567559 | 21239455 SGT-765964 | 12/7/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 561365 | 21224590 SGT-751081 | 11/9/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 576304 | 21261644 SGT-788210 | 2/22/2025 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 573198 | 21252047 SGT-778596 | 1/8/2025 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 562771 | 21228102 SGT-754563 | 11/16/2024 | 1 | $19.99 | $19.99 |
| MG4523 | USMC 16oz Black Matte | 322232433 | 21262538 SGT-789091 | 2/26/2025 | 3 | $19.99 | $59.97 |
| MG4523 | USMC 16oz Black Matte | 543893 | 21240024 SGT-766478 | 12/8/2024 | 1 | $19.99 | $19.99 |
| MG4524 | USMC 16oz Red Matte F | 322217997 | 21262434 SGT-788986 | 2/26/2025 | 1 | $19.99 | $19.99 |
| MG4524 | USMC 16oz Red Matte F | 322155946 | 21248929 SGT-775489 | 12/26/2024 | 2 | $19.99 | $39.98 |
| MG4524 | USMC 16oz Red Matte F | 242957 | 21259198 SGT-785749 | 2/11/2025 | 1 | $19.99 | $19.99 |
| MG4524 | USMC 16oz Red Matte F | 564973 | 21233506 SGT-759974 | 11/29/2024 | 1 | $19.99 | $19.99 |
| MG4524 | USMC 16oz Red Matte F | 568376 | 21241262 SGT-767779 | 12/9/2024 | 1 | $19.99 | $19.99 |
| MG4524 | USMC 16oz Red Matte F | 48146 | 21238553 SGT-765064 | 12/6/2024 | 1 | $19.99 | $19.99 |
| MG4524 | USMC 16oz Red Matte F | 358693 | 21262435 SGT-788987 | 2/26/2025 | 1 | $19.99 | $19.99 |
| MG4524 | USMC 16oz Red Matte F | 565669 | 21235152 SGT-761611 | 12/1/2024 | 1 | $19.99 | $19.99 |
| MG4524 | USMC 16oz Red Matte F | 76048 | 21254521 SGT-781099 | 1/19/2025 | 1 | $19.99 | $19.99 |
| MG4524 | USMC 16oz Red Matte F | 555674 | 21235629 SGT-762104 | 12/2/2024 | 1 | $19.99 | $19.99 |
| MG4524 | USMC 16oz Red Matte F | 77031 | 21247587 SGT-774133 | 12/21/2024 | 1 | $19.99 | $19.99 |
| MG4524 | USMC 16oz Red Matte F | 322179991 | 21265948 SGT-792504 | 3/16/2025 | 1 | $19.99 | $19.99 |
| MG4524 | USMC 16oz Red Matte F | 322047081 | 21265328 SGT-791887 | 3/13/2025 | 2 | $19.99 | $39.98 |
| MG4524 | USMC 16oz Red Matte F | 322064498 | 21256526 SGT-783082 | 1/29/2025 | 1 | $19.99 | $19.99 |
| MG4524 | USMC 16oz Red Matte F | 2471244 | 21238133 SGT-764578 | 12/5/2024 | 1 | $19.99 | $19.99 |
| MG4524 | USMC 16oz Red Matte F | 571688 | 21248239 SGT-774750 | 12/23/2024 | 1 | $19.99 | $19.99 |
| MG4524 | USMC 16oz Red Matte F | 576594 | 21262734 SGT-789279 | 2/27/2025 | 1 | $19.99 | $19.99 |
| MG4524 | USMC 16oz Red Matte F | 530797 | 21231568 SGT-758049 | 11/24/2024 | 1 | $19.99 | $19.99 |
| MG4524 | USMC 16oz Red Matte F | 575687 | 21259248 SGT-785807 | 2/11/2025 | 1 | $19.99 | $19.99 |

| MG4524 | USMC 16oz Red Matte F | 527021 | 21238608 SGT-765078 | 12/6/2024 | 1 | $19.99 | $19.99 |
|--------|----------------------|--------|---------------------|-----------|---|--------|--------|
| MG4524 | USMC 16oz Red Matte F | 572885 | 21251214 SGT-777786 | 1/4/2025 | 1 | $19.99 | $19.99 |
| MG4524 | USMC 16oz Red Matte F | 519286 | 21242113 SGT-768598 | 12/11/2024 | 1 | $19.99 | $19.99 |
| MG4524 | USMC 16oz Red Matte F | 573464 | 21252794 SGT-779375 | 1/11/2025 | 1 | $19.99 | $19.99 |
| MG4524 | USMC 16oz Red Matte F | 157848 | 21248278 SGT-774812 | 12/23/2024 | 1 | $19.99 | $19.99 |
| MG4524 | USMC 16oz Red Matte F | 560826 | 21251930 SGT-778491 | 1/7/2025 | 1 | $19.99 | $19.99 |
| MG4524 | USMC 16oz Red Matte F | 228435 | 21252511 SGT-779071 | 1/10/2025 | 1 | $19.99 | $19.99 |
| MG4524 | USMC 16oz Red Matte F | 574580 | 21262175 SGT-788742 | 2/24/2025 | 1 | $19.99 | $19.99 |
| MG4524 | USMC 16oz Red Matte F | 569068 | 21242682 SGT-769186 | 12/12/2024 | 1 | $19.99 | $19.99 |
| MG4524 | USMC 16oz Red Matte F | 569719 | 21243966 SGT-770482 | 12/14/2024 | 1 | $19.99 | $19.99 |
| MG4524 | USMC 16oz Red Matte F | 322223890 | 21235866 SGT-762353 | 12/2/2024 | 1 | $19.99 | $19.99 |
| MG4524 | USMC 16oz Red Matte F | 574250 | 21255006 SGT-781571 | 1/22/2025 | 1 | $19.99 | $19.99 |
| MG4524 | USMC 16oz Red Matte F | 574827 | 21256781 SGT-783337 | 1/30/2025 | 1 | $19.99 | $19.99 |
| MG4524 | USMC 16oz Red Matte F | 541446 | 21253919 SGT-780468 | 1/17/2025 | 1 | $19.99 | $19.99 |
| MG4524 | USMC 16oz Red Matte F | 518450 | 21258458 SGT-785022 | 2/7/2025 | 1 | $19.99 | $19.99 |
| MG4524 | USMC 16oz Red Matte F | 19670 | 21258517 SGT-785068 | 2/7/2025 | 1 | $19.99 | $19.99 |
| MG4524 | USMC 16oz Red Matte F | 302525 | 21252973 SGT-779529 | 1/12/2025 | 1 | $19.99 | $19.99 |
| MG4524 | USMC 16oz Red Matte F | 541608 | 21240040 SGT-766506 | 12/8/2024 | 1 | $19.99 | $19.99 |
| MG4524 | USMC 16oz Red Matte F | 576972 | 21263974 SGT-790529 | 3/5/2025 | 1 | $19.99 | $19.99 |
| MG4524 | USMC 16oz Red Matte F | 428700 | 21258773 SGT-785328 | 2/9/2025 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 567761 | 21239895 SGT-766392 | 12/8/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 569510 | 21243553 SGT-770100 | 12/13/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 568039 | 21240494 SGT-767003 | 12/8/2024 | 2 | $19.99 | $39.98 |
| MG4545 | USMC 16oz Military Gr | 505585 | 21220549 SGT-747023 | 11/1/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 322209584 | 21218372 SGT-744858 | 10/27/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 322179991 | 21265948 SGT-792504 | 3/16/2025 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 322142242 | 21261994 SGT-788515 | 2/23/2025 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 553317 | 21229290 SGT-755772 | 11/19/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 76246 | 21222914 SGT-749380 | 11/6/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 562249 | 21226720 SGT-753226 | 11/13/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 563849 | 21230795 SGT-757279 | 11/23/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 164564 | 21217746 SGT-744229 | 10/26/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 32292166 | 21247568 SGT-774126 | 12/21/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 570814 | 21246231 SGT-772682 | 12/17/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 322052034 | 21250710 SGT-777259 | 1/2/2025 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 115088 | 21240897 SGT-767431 | 12/9/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 572743 | 21250810 SGT-777360 | 1/2/2025 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 562691 | 21229321 SGT-755822 | 11/19/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 467643 | 21231605 SGT-758094 | 11/24/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 565069 | 21233759 SGT-760268 | 11/29/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 131611 | 21256425 SGT-782957 | 1/28/2025 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 566026 | 21235965 SGT-762393 | 12/2/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 1558473 | 21261930 SGT-788486 | 2/23/2025 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 567595 | 21239534 SGT-766028 | 12/7/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 538656 | 21218825 SGT-745313 | 10/28/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 569952 | 21244430 SGT-770987 | 12/14/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 576401 | 21262023 SGT-788576 | 2/23/2025 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 568920 | 21242403 SGT-768824 | 12/11/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 517216 | 21262984 SGT-789523 | 2/28/2025 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 330277 | 21250260 SGT-776853 | 12/31/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 437046 | 21250079 SGT-776631 | 12/30/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 313097 | 21250442 SGT-776999 | 12/31/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 556399 | 21229773 SGT-756266 | 11/21/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 519044 | 21229884 SGT-756388 | 11/21/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 9970 | 21218833 SGT-745304 | 10/28/2024 | 2 | $19.99 | $39.98 |
| MG4545 | USMC 16oz Military Gr | 561665 | 21225306 SGT-751786 | 11/10/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 390985 | 21246428 SGT-772927 | 12/18/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 560213 | 21221859 SGT-748367 | 11/4/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 577248 | 21264866 SGT-791432 | 3/10/2025 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 439643 | 21238754 SGT-765248 | 12/6/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 561871 | 21225786 SGT-752326 | 11/11/2024 | 1 | $19.99 | $19.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MG4545 | USMC 16oz Military Gr | 559750 | 21220690 SGT-747164 | 11/1/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 547733 | 21219080 SGT-745544 | 10/29/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 527079 | 21221091 SGT-747582 | 11/2/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 527079 | 21231176 SGT-757659 | 11/23/2024 | 2 | $19.99 | $39.98 |
| MG4545 | USMC 16oz Military Gr | 526070 | 21244684 SGT-771194 | 12/15/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 447200 | 21249485 SGT-776048 | 12/28/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 572176 | 21249426 SGT-775984 | 12/27/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 508048 | 21229861 SGT-756392 | 11/21/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 64927 | 21228422 SGT-754953 | 11/17/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 343607 | 21234176 SGT-760600 | 11/29/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 538597 | 21218932 SGT-745451 | 10/29/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 567423 | 21239179 SGT-765685 | 12/6/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 568242 | 21240978 SGT-767492 | 12/9/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 293973 | 21234471 SGT-760978 | 11/30/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 341653 | 21241065 SGT-767566 | 12/9/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 563041 | 21228799 SGT-755296 | 11/18/2024 | 1 | $19.99 | $19.99 |
| MG4545 | USMC 16oz Military Gr | 470211 | 21257372 SGT-783924 | 2/2/2025 | 1 | $19.99 | $19.99 |
| MG4747 | *USMC Seal Large Blac | 447881 | 21217516 SGT-744037 | 10/25/2024 | 1 | $19.99 | $19.99 |
| MG4747 | *USMC Seal Large Blac | 471175 | 21218392 SGT-744902 | 10/27/2024 | 1 | $19.99 | $19.99 |
| MG4747 | *USMC Seal Large Blac | 339750 | 21207072 SGT-733551 | 9/26/2024 | 1 | $19.99 | $19.99 |
| MG4747 | *USMC Seal Large Blac | 558555 | 21217619 SGT-744096 | 10/25/2024 | 1 | $19.99 | $19.99 |
| MG4747 | *USMC Seal Large Blac | 147198 | 21212557 SGT-739030 | 10/12/2024 | 1 | $19.99 | $19.99 |
| MLB1---SIZ32 | The Few The Proud Emb | 571919 | 21248772 SGT-775311 | 12/25/2024 | 1 | $29.99 | $29.99 |
| MLB1---SIZ32 | The Few The Proud Emb | 570614 | 21245811 SGT-772331 | 12/17/2024 | 1 | $29.99 | $29.99 |
| MLB1---SIZ32 | The Few The Proud Emb | 568965 | 21242484 SGT-768965 | 12/11/2024 | 1 | $29.99 | $29.99 |
| MLB1---SIZ32 | The Few The Proud Emb | 570945 | 21246505 SGT-773025 | 12/18/2024 | 1 | $29.99 | $29.99 |
| MLB1---SIZ32 | The Few The Proud Emb | 248817 | 21249761 SGT-776329 | 12/29/2024 | 1 | $29.99 | $29.99 |
| MLB1---SIZ34 | The Few The Proud Emb | 448772 | 21263837 SGT-790398 | 3/5/2025 | 1 | $29.99 | $29.99 |
| MLB1---SIZ34 | The Few The Proud Emb | 576471 | 21262325 SGT-788876 | 2/25/2025 | 1 | $29.99 | $29.99 |
| MLB1---SIZ36 | The Few The Proud Emb | 572231 | 21249559 SGT-776106 | 12/28/2024 | 1 | $29.99 | $29.99 |
| MLB1---SIZ36 | The Few The Proud Emb | 571886 | 21248685 SGT-775242 | 12/25/2024 | 1 | $29.99 | $29.99 |
| MLB1---SIZ36 | The Few The Proud Emb | 451902 | 21251840 SGT-778402 | 1/7/2025 | 1 | $29.99 | $29.99 |
| MLB1---SIZ36 | The Few The Proud Emb | 565638 | 21246487 SGT-773004 | 12/18/2024 | 1 | $29.99 | $29.99 |
| MLB1---SIZ36 | The Few The Proud Emb | 4402 | 21259309 SGT-785881 | 2/11/2025 | 1 | $29.99 | $29.99 |
| MLB1---SIZ36 | The Few The Proud Emb | 322181003 | 21247082 SGT-773494 | 12/19/2024 | 1 | $29.99 | $29.99 |
| MLB1---SIZ36 | The Few The Proud Emb | 463187 | 21250266 SGT-776810 | 12/31/2024 | 1 | $29.99 | $29.99 |
| MLB1---SIZ36 | The Few The Proud Emb | 428940 | 21251158 SGT-777716 | 1/4/2025 | 1 | $29.99 | $29.99 |
| MLB1---SIZ36 | The Few The Proud Emb | 428940 | 21264590 SGT-791147 | 3/9/2025 | 2 | $29.99 | $59.98 |
| MLB1---SIZ36 | The Few The Proud Emb | 571056 | 21246734 SGT-773263 | 12/19/2024 | 1 | $29.99 | $29.99 |
| MLB1---SIZ36 | The Few The Proud Emb | 65164 | 21263216 SGT-789766 | 3/1/2025 | 1 | $29.99 | $29.99 |
| MLB1---SIZ36 | The Few The Proud Emb | 572855 | 21251140 SGT-777697 | 1/4/2025 | 1 | $29.99 | $29.99 |
| MLB1---SIZ38 | The Few The Proud Emb | 322155330 | 21256888 SGT-783441 | 1/31/2025 | 1 | $29.99 | $29.99 |
| MLB1---SIZ38 | The Few The Proud Emb | 575389 | 21258413 SGT-784965 | 2/7/2025 | 1 | $29.99 | $29.99 |
| MLB1---SIZ38 | The Few The Proud Emb | 437626 | 21249840 SGT-776383 | 12/29/2024 | 1 | $29.99 | $29.99 |
| MLB1---SIZ38 | The Few The Proud Emb | 529502 | 21252192 SGT-778753 | 1/8/2025 | 1 | $29.99 | $29.99 |
| MLB1---SIZ38 | The Few The Proud Emb | 568172 | 21240806 SGT-767318 | 12/8/2024 | 1 | $29.99 | $29.99 |
| MLB1---SIZ38 | The Few The Proud Emb | 322129079 | 21260670 SGT-787217 | 2/18/2025 | 1 | $29.99 | $29.99 |
| MLB1---SIZ38 | The Few The Proud Emb | 572931 | 21251314 SGT-777886 | 1/4/2025 | 1 | $29.99 | $29.99 |
| MLB1---SIZ38 | The Few The Proud Emb | 566022 | 21249362 SGT-775920 | 12/27/2024 | 1 | $29.99 | $29.99 |
| MLB1---SIZ38 | The Few The Proud Emb | 576104 | 21260933 SGT-787499 | 2/19/2025 | 1 | $29.99 | $29.99 |
| MLB1---SIZ38 | The Few The Proud Emb | 562352 | 21263335 SGT-789887 | 3/2/2025 | 1 | $29.99 | $29.99 |
| MLB1---SIZ38 | The Few The Proud Emb | 499763 | 21248967 SGT-775561 | 12/26/2024 | 1 | $29.99 | $29.99 |
| MLB1---SIZ40 | The Few The Proud Emb | 527702 | 21250195 SGT-776753 | 12/31/2024 | 1 | $29.99 | $29.99 |
| MLB1---SIZ40 | The Few The Proud Emb | 575525 | 21258808 SGT-785364 | 2/9/2025 | 1 | $29.99 | $29.99 |
| MLB1---SIZ40 | The Few The Proud Emb | 322209377 | 21257046 SGT-783604 | 2/1/2025 | 1 | $29.99 | $29.99 |
| MLB1---SIZ40 | The Few The Proud Emb | 576605 | 21262760 SGT-789327 | 2/27/2025 | 1 | $29.99 | $29.99 |
| MLB1---SIZ40 | The Few The Proud Emb | 577076 | 21264284 SGT-790856 | 3/7/2025 | 1 | $29.99 | $29.99 |
| MLB1---SIZ40 | The Few The Proud Emb | 572337 | 21249831 SGT-776384 | 12/29/2024 | 1 | $29.99 | $29.99 |
| MLB1---SIZ40 | The Few The Proud Emb | 575944 | 21260248 SGT-786787 | 2/16/2025 | 1 | $29.99 | $29.99 |
| MLB1---SIZ40 | The Few The Proud Emb | 535702 | 21254405 SGT-780976 | 1/19/2025 | 1 | $29.99 | $29.99 |
| MLB1---SIZ40 | The Few The Proud Emb | 517219 | 21237567 SGT-764091 | 12/4/2024 | 1 | $29.99 | $29.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MLB1---SIZ42 | The Few The Proud Emb | 521477 | 21256148 | SGT-782691 | 1/27/2025 | 1 | $29.99 | $29.99 |
| MLB1---SIZ42 | The Few The Proud Emb | 572369 | 21249909 | SGT-776471 | 12/30/2024 | 1 | $29.99 | $29.99 |
| MLB1---SIZ42 | The Few The Proud Emb | 507415 | 21250765 | SGT-777341 | 1/2/2025 | 1 | $29.99 | $29.99 |
| MLB1---SIZ42 | The Few The Proud Emb | 576845 | 21263573 | SGT-790132 | 3/3/2025 | 1 | $29.99 | $29.99 |
| MLB1---SIZ42 | The Few The Proud Emb | 570891 | 21246706 | SGT-773244 | 12/18/2024 | 1 | $29.99 | $29.99 |
| MLB1---SIZ42 | The Few The Proud Emb | 369455 | 21243587 | SGT-770087 | 12/13/2024 | 1 | $29.99 | $29.99 |
| MLB1---SIZ42 | The Few The Proud Emb | 577136 | 21264475 | SGT-791033 | 3/8/2025 | 1 | $29.99 | $29.99 |
| MLB1---SIZ42 | The Few The Proud Emb | 553630 | 21257788 | SGT-784344 | 2/4/2025 | 1 | $29.99 | $29.99 |
| MLB1---SIZ42 | The Few The Proud Emb | 322227460 | 21245032 | SGT-771553 | 12/15/2024 | 1 | $29.99 | $29.99 |
| MLB1---SIZ44 | The Few The Proud Emb | 577009 | 21264090 | SGT-790647 | 3/6/2025 | 1 | $29.99 | $29.99 |
| MLB1---SIZ44 | The Few The Proud Emb | 566832 | 21237899 | SGT-764372 | 12/5/2024 | 1 | $29.99 | $29.99 |
| MLB1---SIZ44 | The Few The Proud Emb | 484811 | 21248437 | SGT-774977 | 12/24/2024 | 1 | $29.99 | $29.99 |
| MLB1---SIZ44 | The Few The Proud Emb | 571562 | 21247907 | SGT-774448 | 12/22/2024 | 1 | $29.99 | $29.99 |
| MLB1---SIZ46 | The Few The Proud Emb | 531187 | 21261388 | SGT-787932 | 2/21/2025 | 1 | $29.99 | $29.99 |
| MLB1---SIZ46 | The Few The Proud Emb | 553630 | 21264010 | SGT-790569 | 3/6/2025 | 1 | $29.99 | $29.99 |
| MMD20 | National Defense Serv | 32144 | 21261879 | SGT-788431 | 2/23/2025 | 1 | $16.99 | $16.99 |
| MMD22 | Vietnam Service Mini | 322236105 | 21236765 | SGT-763198 | 12/3/2024 | 1 | $16.99 | $16.99 |
| MMD29 | Vietnam Campaign Mini | 322236105 | 21236765 | SGT-763198 | 12/3/2024 | 1 | $19.99 | $19.99 |
| MMD30 | Liberation of Kuwait | 573852 | 21253808 | SGT-780357 | 1/16/2025 | 1 | $39.99 | $39.99 |
| MMD30 | Liberation of Kuwait | 557347 | 21214260 | SGT-740770 | 10/16/2024 | 1 | $39.99 | $39.99 |
| MMD30 | Liberation of Kuwait | 267284 | 21220761 | SGT-747245 | 11/2/2024 | 1 | $39.99 | $39.99 |
| MMD31 | Kuwait Liberation (Ku | 482806 | 21258103 | SGT-784659 | 2/6/2025 | 1 | $29.99 | $29.99 |
| MMD31 | Kuwait Liberation (Ku | 573852 | 21253808 | SGT-780357 | 1/16/2025 | 1 | $29.99 | $29.99 |
| MMD31 | Kuwait Liberation (Ku | 267284 | 21220761 | SGT-747245 | 11/2/2024 | 1 | $29.99 | $29.99 |
| MMD51 | Armed Forces Expediti | 500489 | 21227988 | SGT-754452 | 11/16/2024 | 1 | $16.99 | $16.99 |
| MMD61 | Republic Of Vietnam G | 322236105 | 21236765 | SGT-763198 | 12/3/2024 | 1 | $22.99 | $22.99 |
| MMD7 | Purple Heart Mini Med | 322236105 | 21236765 | SGT-763198 | 12/3/2024 | 1 | $29.99 | $29.99 |
| MRM5 | 5 Ribbon Mount No Spa | 32290282 | 21265740 | SGT-792300 | 3/15/2025 | 2 | $5.99 | $11.98 |
| MRM5 | 5 Ribbon Mount No Spa | 577075 | 21264283 | SGT-790842 | 3/7/2025 | 1 | $5.99 | $5.99 |
| MRM5 | 5 Ribbon Mount No Spa | 41100 | 21266085 | SGT-792653 | 3/17/2025 | 1 | $5.99 | $5.99 |
| MRM6 | 6 Ribbon Mount No Spa | 479304 | 21219399 | SGT-745880 | 10/30/2024 | 1 | $5.99 | $5.99 |
| MRM6 | 6 Ribbon Mount No Spa | 335086 | 21216757 | SGT-743268 | 10/23/2024 | 1 | $5.99 | $5.99 |
| MRM6 | 6 Ribbon Mount No Spa | 65601 | 21261440 | SGT-788045 | 2/21/2025 | 1 | $5.99 | $5.99 |
| MRM6 | 6 Ribbon Mount No Spa | 18736 | 21247725 | SGT-774260 | 12/21/2024 | 1 | $5.99 | $5.99 |
| MRM7 | 7 Ribbon Mount No Spa | 521638 | 21245034 | SGT-771617 | 12/15/2024 | 1 | $6.99 | $6.99 |
| MRM7 | 7 Ribbon Mount No Spa | 209677 | 21225772 | SGT-752241 | 11/11/2024 | 1 | $6.99 | $6.99 |
| MRM7 | 7 Ribbon Mount No Spa | 568965 | 21242484 | SGT-768965 | 12/11/2024 | 1 | $6.99 | $6.99 |
| MRM7 | 7 Ribbon Mount No Spa | 577654 | 21266334 | SGT-792901 | 3/18/2025 | 1 | $6.99 | $6.99 |
| MRM7 | 7 Ribbon Mount No Spa | 557805 | 21215497 | SGT-741963 | 10/20/2024 | 1 | $6.99 | $6.99 |
| MRM7 | 7 Ribbon Mount No Spa | 574775 | 21256641 | SGT-783194 | 1/29/2025 | 1 | $6.99 | $6.99 |
| MRM7 | 7 Ribbon Mount No Spa | 455204 | 21213592 | SGT-740074 | 10/15/2024 | 1 | $6.99 | $6.99 |
| MRM7 | 7 Ribbon Mount No Spa | 560532 | 21222598 | SGT-749077 | 11/5/2024 | 1 | $6.99 | $6.99 |
| MRM7 | 7 Ribbon Mount No Spa | 322145050 | 21261587 | SGT-788145 | 2/22/2025 | 1 | $6.99 | $6.99 |
| MRM7 | 7 Ribbon Mount No Spa | 547010 | 21216470 | SGT-742943 | 10/22/2024 | 1 | $6.99 | $6.99 |
| MRM7 | 7 Ribbon Mount No Spa | 576483 | 21262365 | SGT-788925 | 2/25/2025 | 1 | $6.99 | $6.99 |
| MRM8 | 8 Ribbon Mount No Spa | 32895 | 21247753 | SGT-774293 | 12/21/2024 | 2 | $6.99 | $13.98 |
| MRM8 | 8 Ribbon Mount No Spa | 32895 | 21238052 | SGT-764567 | 12/5/2024 | 2 | $6.99 | $13.98 |
| MRM8 | 8 Ribbon Mount No Spa | 565667 | 21244447 | SGT-770995 | 12/14/2024 | 1 | $6.99 | $6.99 |
| MRM8 | 8 Ribbon Mount No Spa | 576551 | 21262602 | SGT-789144 | 2/26/2025 | 1 | $6.99 | $6.99 |
| MRM8 | 8 Ribbon Mount No Spa | 322146335 | 21250581 | SGT-777148 | 1/1/2025 | 1 | $6.99 | $6.99 |
| MRM8 | 8 Ribbon Mount No Spa | 577757 | 21266720 | SGT-793272 | 3/21/2025 | 1 | $6.99 | $6.99 |
| MRM8 | 8 Ribbon Mount No Spa | 165141 | 21262270 | SGT-788820 | 2/25/2025 | 1 | $6.99 | $6.99 |
| MRM8 | 8 Ribbon Mount No Spa | 576457 | 21262253 | SGT-788818 | 2/25/2025 | 1 | $6.99 | $6.99 |
| MUG246 | USMC 24 oz. Mug | 568364 | 21241249 | SGT-767758 | 12/9/2024 | 1 | $19.99 | $19.99 |
| MUG246 | USMC 24 oz. Mug | 322224921 | 21260154 | SGT-786715 | 2/16/2025 | 1 | $19.99 | $19.99 |
| MUG246 | USMC 24 oz. Mug | 210104 | 21232800 | SGT-759288 | 11/27/2024 | 1 | $19.99 | $19.99 |
| MUG246 | USMC 24 oz. Mug | 304771 | 21226128 | SGT-752589 | 11/12/2024 | 1 | $19.99 | $19.99 |
| MUG246 | USMC 24 oz. Mug | 485780 | 21259926 | SGT-786512 | 2/15/2025 | 1 | $19.99 | $19.99 |
| MUG246 | USMC 24 oz. Mug | 113105 | 21217791 | SGT-744260 | 10/26/2024 | 1 | $19.99 | $19.99 |
| MUG246 | USMC 24 oz. Mug | 396050 | 21230793 | SGT-757318 | 11/23/2024 | 1 | $19.99 | $19.99 |
| MUG246 | USMC 24 oz. Mug | 527021 | 21238608 | SGT-765078 | 12/6/2024 | 1 | $19.99 | $19.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MUG246 | USMC 24 oz. Mug | 568503 | 21241525 SGT-768066 | 12/10/2024 | 1 | $19.99 | $19.99 |
| MUG246 | USMC 24 oz. Mug | 568038 | 21240486 SGT-766955 | 12/8/2024 | 1 | $19.99 | $19.99 |
| MUG246 | USMC 24 oz. Mug | 559976 | 21221243 SGT-747728 | 11/3/2024 | 1 | $19.99 | $19.99 |
| MUG246 | USMC 24 oz. Mug | 563006 | 21228689 SGT-755166 | 11/18/2024 | 1 | $19.99 | $19.99 |
| MUG246 | USMC 24 oz. Mug | 559094 | 21219060 SGT-745522 | 10/29/2024 | 1 | $19.99 | $19.99 |
| MUG246 | USMC 24 oz. Mug | 131123 | 21247995 SGT-774504 | 12/22/2024 | 1 | $19.99 | $19.99 |
| MUG246 | USMC 24 oz. Mug | 561356 | 21239753 SGT-766301 | 12/7/2024 | 1 | $19.99 | $19.99 |
| MUG246 | USMC 24 oz. Mug | 563646 | 21230270 SGT-756754 | 11/22/2024 | 1 | $19.99 | $19.99 |
| MUG246 | USMC 24 oz. Mug | 534829 | 21236642 SGT-763132 | 12/3/2024 | 1 | $19.99 | $19.99 |
| MUG246 | USMC 24 oz. Mug | 2547191 | 21218858 SGT-745336 | 10/28/2024 | 1 | $19.99 | $19.99 |
| MUG246 | USMC 24 oz. Mug | 173061 | 21218150 SGT-744620 | 10/27/2024 | 1 | $19.99 | $19.99 |
| MUG246 | USMC 24 oz. Mug | 561628 | 21225228 SGT-751674 | 11/10/2024 | 1 | $19.99 | $19.99 |
| MUG246 | USMC 24 oz. Mug | 122929 | 21228371 SGT-754887 | 11/17/2024 | 1 | $19.99 | $19.99 |
| MUG246 | USMC 24 oz. Mug | 477128 | 21246958 SGT-773348 | 12/19/2024 | 1 | $19.99 | $19.99 |
| MUG246 | USMC 24 oz. Mug | 561130 | 21223986 SGT-750444 | 11/8/2024 | 1 | $19.99 | $19.99 |
| MUG246 | USMC 24 oz. Mug | 566795 | 21237804 SGT-764295 | 12/5/2024 | 1 | $19.99 | $19.99 |
| MW1300 | Aluminum Wallet | 454213 | 21263381 SGT-789937 | 3/2/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 301343 | 21249898 SGT-776463 | 12/30/2024 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 2167083 | 21264542 SGT-791108 | 3/8/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 576982 | 21263995 SGT-790555 | 3/5/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 570560 | 21245695 SGT-772210 | 12/16/2024 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 574326 | 21255270 SGT-781830 | 1/23/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 575461 | 21258629 SGT-785189 | 2/8/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 424476 | 21263605 SGT-790164 | 3/3/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 570427 | 21245425 SGT-771903 | 12/16/2024 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 576957 | 21263932 SGT-790490 | 3/5/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 423597 | 21261029 SGT-787584 | 2/20/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 577562 | 21265970 SGT-792535 | 3/16/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 577418 | 21265425 SGT-791982 | 3/14/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 442990 | 21263723 SGT-790277 | 3/4/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 575554 | 21258880 SGT-785433 | 2/9/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 575535 | 21258846 SGT-785394 | 2/9/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 572057 | 21249098 SGT-775666 | 12/26/2024 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 358488 | 21258646 SGT-785209 | 2/8/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 575265 | 21258030 SGT-784587 | 2/5/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 322180593 | 21257074 SGT-783630 | 2/1/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 446724 | 21262968 SGT-789539 | 2/28/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 572500 | 21250275 SGT-776805 | 12/31/2024 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 572500 | 21253282 SGT-779847 | 1/14/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 572500 | 21259047 SGT-785609 | 2/10/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 572500 | 21265255 SGT-791814 | 3/13/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 574880 | 21256944 SGT-783492 | 1/31/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 571818 | 21251410 SGT-777981 | 1/5/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 544697 | 21252026 SGT-778585 | 1/8/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 164477 | 21244166 SGT-770699 | 12/14/2024 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 164477 | 21256389 SGT-782945 | 1/28/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 408857 | 21254423 SGT-780982 | 1/19/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 408857 | 21265117 SGT-791683 | 3/12/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 305077 | 21255739 SGT-782315 | 1/25/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 577247 | 21264864 SGT-791430 | 3/10/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 394486 | 21247920 SGT-774455 | 12/22/2024 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 574734 | 21257532 SGT-784095 | 2/3/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 358052 | 21254031 SGT-780602 | 1/17/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 358052 | 21261769 SGT-788328 | 2/22/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 577525 | 21265846 SGT-792407 | 3/16/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 97192 | 21252514 SGT-779079 | 1/10/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 552517 | 21247801 SGT-774322 | 12/21/2024 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 202742 | 21256471 SGT-783037 | 1/29/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 423536 | 21249873 SGT-776427 | 12/29/2024 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 571409 | 21247578 SGT-774107 | 12/21/2024 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 106655 | 21256184 SGT-782745 | 1/27/2025 | 1 | $49.99 | $49.99 |

| MW1300 | Aluminum Wallet | 575298 | 21263637 SGT-790197 | 3/4/2025 | 1 | $49.99 | $49.99 |
|--------|-----------------|--------|---------------------|----------|---|--------|--------|
| MW1300 | Aluminum Wallet | 265031 | 21254280 SGT-780847 | 1/18/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 265031 | 21257139 SGT-783700 | 2/1/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 265031 | 21265943 SGT-792506 | 3/16/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 532696 | 21264378 SGT-790942 | 3/7/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 322209690 | 21250770 SGT-777347 | 1/2/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 577233 | 21264795 SGT-791359 | 3/10/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 445373 | 21257719 SGT-784276 | 2/4/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 574602 | 21256625 SGT-783191 | 1/29/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 342023 | 21261501 SGT-788048 | 2/21/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 307177 | 21258014 SGT-784574 | 2/5/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 571682 | 21248218 SGT-774744 | 12/23/2024 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 522510 | 21255363 SGT-781860 | 1/23/2025 | 2 | $49.99 | $99.98 |
| MW1300 | Aluminum Wallet | 522510 | 21248945 SGT-775503 | 12/26/2024 | 2 | $49.99 | $99.98 |
| MW1300 | Aluminum Wallet | 571910 | 21248750 SGT-775313 | 12/25/2024 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 577256 | 21264890 SGT-791451 | 3/10/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 294298 | 21262544 SGT-789114 | 2/26/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 167713 | 21252308 SGT-778863 | 1/9/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 371883 | 21251645 SGT-778200 | 1/6/2025 | 1 | $49.99 | $49.99 |
| MW1300 | Aluminum Wallet | 575716 | 21259329 SGT-785883 | 2/11/2025 | 1 | $49.99 | $49.99 |
| MW1301 | USMC Black Bifold Lea | 322092204 | 21226217 SGT-752682 | 11/12/2024 | 1 | $39.99 | $39.99 |
| MW1301 | USMC Black Bifold Lea | 348999 | 21249018 SGT-775589 | 12/26/2024 | 1 | $39.99 | $39.99 |
| MW1301 | USMC Black Bifold Lea | 443076 | 21237981 SGT-764499 | 12/5/2024 | 1 | $39.99 | $39.99 |
| MW1301 | USMC Black Bifold Lea | 568892 | 21242355 SGT-768836 | 12/11/2024 | 1 | $39.99 | $39.99 |
| MW1301 | USMC Black Bifold Lea | 441090 | 21260870 SGT-787442 | 2/19/2025 | 1 | $39.99 | $39.99 |
| MW1301 | USMC Black Bifold Lea | 329187 | 21263233 SGT-789791 | 3/2/2025 | 1 | $39.99 | $39.99 |
| MW1301 | USMC Black Bifold Lea | 322230152 | 21240089 SGT-766637 | 12/8/2024 | 1 | $39.99 | $39.99 |
| MW1301 | USMC Black Bifold Lea | 576955 | 21263930 SGT-790491 | 3/5/2025 | 1 | $39.99 | $39.99 |
| MW1301 | USMC Black Bifold Lea | 443531 | 21243650 SGT-770206 | 12/13/2024 | 1 | $39.99 | $39.99 |
| MW1301 | USMC Black Bifold Lea | 577342 | 21265189 SGT-791743 | 3/12/2025 | 1 | $39.99 | $39.99 |
| MW1301 | USMC Black Bifold Lea | 569064 | 21242675 SGT-769202 | 12/12/2024 | 1 | $39.99 | $39.99 |
| MW1301 | USMC Black Bifold Lea | 577046 | 21264187 SGT-790735 | 3/6/2025 | 1 | $39.99 | $39.99 |
| MW1301 | USMC Black Bifold Lea | 206302 | 21258957 SGT-785515 | 2/9/2025 | 1 | $39.99 | $39.99 |
| MW1301 | USMC Black Bifold Lea | 322161988 | 21247656 SGT-774215 | 12/21/2024 | 1 | $39.99 | $39.99 |
| MW1301 | USMC Black Bifold Lea | 293491 | 21230548 SGT-757031 | 11/22/2024 | 1 | $39.99 | $39.99 |
| MW1301 | USMC Black Bifold Lea | 314010 | 21247243 SGT-773734 | 12/20/2024 | 1 | $39.99 | $39.99 |
| MW1301 | USMC Black Bifold Lea | 67417 | 21259009 SGT-785558 | 2/10/2025 | 1 | $39.99 | $39.99 |
| MW1301 | USMC Black Bifold Lea | 500415 | 21245286 SGT-771833 | 12/16/2024 | 1 | $39.99 | $39.99 |
| MW1301 | USMC Black Bifold Lea | 2308182 | 21250707 SGT-777270 | 1/2/2025 | 1 | $39.99 | $39.99 |
| MW1301 | USMC Black Bifold Lea | 2447665 | 21241744 SGT-768276 | 12/10/2024 | 1 | $39.99 | $39.99 |
| MW1301 | USMC Black Bifold Lea | 261624 | 21236382 SGT-762730 | 12/2/2024 | 1 | $39.99 | $39.99 |
| MW1301 | USMC Black Bifold Lea | 322201356 | 21228684 SGT-755213 | 11/18/2024 | 1 | $39.99 | $39.99 |
| MW1301 | USMC Black Bifold Lea | 574450 | 21255666 SGT-782205 | 1/25/2025 | 1 | $39.99 | $39.99 |
| MW1301 | USMC Black Bifold Lea | 76848 | 21251590 SGT-778134 | 1/6/2025 | 1 | $39.99 | $39.99 |
| MW1301 | USMC Black Bifold Lea | 322216737 | 21228804 SGT-755259 | 11/18/2024 | 1 | $39.99 | $39.99 |
| MW1301 | USMC Black Bifold Lea | 515195 | 21233540 SGT-760032 | 11/29/2024 | 1 | $39.99 | $39.99 |
| MW1301 | USMC Black Bifold Lea | 265058 | 21251475 SGT-778018 | 1/5/2025 | 1 | $39.99 | $39.99 |
| MW1301 | USMC Black Bifold Lea | 478834 | 21248327 SGT-774878 | 12/23/2024 | 1 | $39.99 | $39.99 |
| MW1301 | USMC Black Bifold Lea | 322203715 | 21237992 SGT-764448 | 12/5/2024 | 1 | $39.99 | $39.99 |
| MW1301 | USMC Black Bifold Lea | 576890 | 21263725 SGT-790280 | 3/4/2025 | 1 | $39.99 | $39.99 |
| MW1301 | USMC Black Bifold Lea | 322084028 | 21252081 SGT-778634 | 1/8/2025 | 1 | $39.99 | $39.99 |
| MW1301 | USMC Black Bifold Lea | 565975 | 21235830 SGT-762334 | 12/2/2024 | 1 | $39.99 | $39.99 |
| MW1301 | USMC Black Bifold Lea | 538849 | 21236243 SGT-762838 | 12/2/2024 | 1 | $39.99 | $39.99 |
| MW1301 | USMC Black Bifold Lea | 541934 | 21256937 SGT-783483 | 1/31/2025 | 2 | $39.99 | $79.98 |
| MW1301 | USMC Black Bifold Lea | 570152 | 21244854 SGT-771348 | 12/15/2024 | 1 | $39.99 | $39.99 |
| MW1301 | USMC Black Bifold Lea | 13881 | 21265501 SGT-792049 | 3/14/2025 | 1 | $39.99 | $39.99 |
| MW1301 | USMC Black Bifold Lea | 235679 | 21246064 SGT-772609 | 12/17/2024 | 1 | $39.99 | $39.99 |
| MW1301 | USMC Black Bifold Lea | 398687 | 21225082 SGT-751597 | 11/10/2024 | 1 | $39.99 | $39.99 |
| MW1301 | USMC Black Bifold Lea | 1682124 | 21228651 SGT-755159 | 11/18/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 558490 | 21217387 SGT-743852 | 10/25/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 28545 | 21224436 SGT-750932 | 11/9/2024 | 1 | $39.99 | $39.99 |

| MW1302 | USMC Black Trifold Le | 322217351 | 21211682 SGT-738162 | 10/9/2024 | 1 | $39.99 | $39.99 |
|--------|----------------------|-----------|---------------------|-----------|---|--------|--------|
| MW1302 | USMC Black Trifold Le | 465333 | 21249786 SGT-776333 | 12/29/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 575344 | 21258276 SGT-784833 | 2/6/2025 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 322175569 | 21220436 SGT-746900 | 11/1/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 571003 | 21246621 SGT-773132 | 12/18/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 280414 | 21242892 SGT-769408 | 12/12/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 2524781 | 21258908 SGT-785453 | 2/9/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 420847 | 21235851 SGT-762248 | 12/2/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 575150 | 21257718 SGT-784272 | 2/4/2025 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 561457 | 21224813 SGT-751315 | 11/10/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 121996 | 21207452 SGT-733927 | 9/27/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 85449 | 21216038 SGT-742520 | 10/21/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 467524 | 21254568 SGT-781132 | 1/19/2025 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 467524 | 21258291 SGT-784846 | 2/6/2025 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 467524 | 21262242 SGT-788800 | 2/25/2025 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 565391 | 21234533 SGT-761073 | 11/30/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 575316 | 21258184 SGT-784749 | 2/6/2025 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 2411886 | 21256803 SGT-783377 | 1/30/2025 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 551528 | 21208670 SGT-735170 | 10/1/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 576994 | 21264048 SGT-790609 | 3/6/2025 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 479599 | 21225256 SGT-751731 | 11/10/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 57357 | 21257380 SGT-783946 | 2/2/2025 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 302878 | 21257566 SGT-784120 | 2/3/2025 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 528109 | 21235920 SGT-762473 | 12/2/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 2552388 | 21216985 SGT-743472 | 10/24/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 2552388 | 21238151 SGT-764660 | 12/5/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 452616 | 21252048 SGT-778600 | 1/8/2025 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 452616 | 21256350 SGT-782915 | 1/28/2025 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 565004 | 21233599 SGT-760094 | 11/29/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 274904 | 21213636 SGT-740126 | 10/15/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 322215569 | 21233131 SGT-759640 | 11/28/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 543435 | 21236078 SGT-762607 | 12/2/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 214551 | 21263567 SGT-790115 | 3/3/2025 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 202095 | 21231662 SGT-758148 | 11/25/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 259648 | 21243661 SGT-770214 | 12/13/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 2578900 | 21229257 SGT-755742 | 11/19/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 519044 | 21229880 SGT-756381 | 11/21/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 299402 | 21264761 SGT-791321 | 3/10/2025 | 2 | $39.99 | $79.98 |
| MW1302 | USMC Black Trifold Le | 534684 | 21247011 SGT-773402 | 12/19/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 464803 | 21258412 SGT-784967 | 2/7/2025 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 322057856 | 21240362 SGT-766855 | 12/8/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 248911 | 21226052 SGT-752526 | 11/12/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 566362 | 21236786 SGT-763176 | 12/3/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 566728 | 21237653 SGT-764150 | 12/4/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 563182 | 21229156 SGT-755640 | 11/19/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 352947 | 21207676 SGT-734163 | 9/28/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 236504 | 21207146 SGT-733626 | 9/27/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 236504 | 21240098 SGT-766662 | 12/8/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 560023 | 21221374 SGT-747869 | 11/3/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 352791 | 21212905 SGT-739387 | 10/13/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 568576 | 21241690 SGT-768220 | 12/10/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 554132 | 21205103 SGT-731552 | 9/20/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 322176385 | 21223522 SGT-750004 | 11/7/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 322168109 | 21240262 SGT-766749 | 12/8/2024 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 266240 | 21256627 SGT-783211 | 1/29/2025 | 1 | $39.99 | $39.99 |
| MW1302 | USMC Black Trifold Le | 555934 | 21210121 SGT-736595 | 10/5/2024 | 1 | $39.99 | $39.99 |
| MW1303-CLRBLK | US Marines Bifold Oil | 576531 | 21262545 SGT-789107 | 2/26/2025 | 1 | $39.99 | $39.99 |
| MW1303-CLRBLK | US Marines Bifold Oil | 568823 | 21242211 SGT-768770 | 12/11/2024 | 1 | $39.99 | $39.99 |
| MW1303-CLRBLK | US Marines Bifold Oil | 431745 | 21237895 SGT-764482 | 12/5/2024 | 1 | $39.99 | $39.99 |
| MW1303-CLRBLK | US Marines Bifold Oil | 566512 | 21237138 SGT-763616 | 12/3/2024 | 1 | $39.99 | $39.99 |
| MW1303-CLRBLK | US Marines Bifold Oil | 573211 | 21252101 SGT-778659 | 1/8/2025 | 1 | $39.99 | $39.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MW1303-CLRBLK | US Marines Bifold Oil | 567097 | 21238492 SGT-764945 | 12/5/2024 | 1 | $39.99 | $39.99 |
| MW1303-CLRBLK | US Marines Bifold Oil | 573628 | 21253194 SGT-779755 | 1/13/2025 | 1 | $39.99 | $39.99 |
| MW1303-CLRBLK | US Marines Bifold Oil | 322156295 | 21264808 SGT-791351 | 3/10/2025 | 1 | $39.99 | $39.99 |
| MW1303-CLRBLK | US Marines Bifold Oil | 191140 | 21217004 SGT-743488 | 10/24/2024 | 1 | $39.99 | $39.99 |
| MW1303-CLRBLK | US Marines Bifold Oil | 557366 | 21247955 SGT-774510 | 12/22/2024 | 1 | $39.99 | $39.99 |
| MW1303-CLRBLK | US Marines Bifold Oil | 500415 | 21259666 SGT-786225 | 2/13/2025 | 1 | $39.99 | $39.99 |
| MW1303-CLRBLK | US Marines Bifold Oil | 570745 | 21246086 SGT-772582 | 12/17/2024 | 1 | $39.99 | $39.99 |
| MW1303-CLRBLK | US Marines Bifold Oil | 575480 | 21258681 SGT-785224 | 2/8/2025 | 1 | $39.99 | $39.99 |
| MW1303-CLRBLK | US Marines Bifold Oil | 322155798 | 21249644 SGT-776168 | 12/28/2024 | 1 | $39.99 | $39.99 |
| MW1303-CLRBLK | US Marines Bifold Oil | 322177336 | 21250102 SGT-776655 | 12/30/2024 | 1 | $39.99 | $39.99 |
| MW1303-CLRBLK | US Marines Bifold Oil | 566583 | 21237297 SGT-763810 | 12/4/2024 | 1 | $39.99 | $39.99 |
| MW1303-CLRBLK | US Marines Bifold Oil | 562053 | 21226263 SGT-752745 | 11/12/2024 | 1 | $39.99 | $39.99 |
| MW1303-CLRBLK | US Marines Bifold Oil | 498149 | 21231791 SGT-758270 | 11/25/2024 | 1 | $39.99 | $39.99 |
| MW1303-CLRBLK | US Marines Bifold Oil | 322194973 | 21265652 SGT-792213 | 3/15/2025 | 1 | $39.99 | $39.99 |
| MW1303-CLRBLK | US Marines Bifold Oil | 322215824 | 21259113 SGT-785699 | 2/10/2025 | 1 | $39.99 | $39.99 |
| MW1303-CLRBLK | US Marines Bifold Oil | 573423 | 21252685 SGT-779237 | 1/11/2025 | 1 | $34.00 | $34.00 |
| MW1303-CLRBLK | US Marines Bifold Oil | 541547 | 21234330 SGT-760828 | 11/30/2024 | 1 | $39.99 | $39.99 |
| MW1303-CLRBLK | US Marines Bifold Oil | 398149 | 21258303 SGT-784859 | 2/7/2025 | 1 | $39.99 | $39.99 |
| MW1303-CLRBRN | US Marines Bifold Oil | 322215086 | 21260758 SGT-787319 | 2/18/2025 | 1 | $39.99 | $39.99 |
| MW1303-CLRBRN | US Marines Bifold Oil | 567666 | 21239679 SGT-766244 | 12/7/2024 | 1 | $39.99 | $39.99 |
| MW1303-CLRBRN | US Marines Bifold Oil | 265262 | 21222444 SGT-748961 | 11/5/2024 | 1 | $39.99 | $39.99 |
| MW1303-CLRBRN | US Marines Bifold Oil | 67417 | 21259009 SGT-785558 | 2/10/2025 | 1 | $39.99 | $39.99 |
| MW1303-CLRBRN | US Marines Bifold Oil | 78223 | 21239563 SGT-766082 | 12/7/2024 | 1 | $39.99 | $39.99 |
| MW1303-CLRBRN | US Marines Bifold Oil | 372339 | 21232965 SGT-759458 | 11/27/2024 | 1 | $39.99 | $39.99 |
| MW1303-CLRBRN | US Marines Bifold Oil | 566916 | 21238088 SGT-764610 | 12/5/2024 | 1 | $39.99 | $39.99 |
| MW1303-CLRBRN | US Marines Bifold Oil | 572906 | 21251373 SGT-777932 | 1/5/2025 | 1 | $39.99 | $39.99 |
| MW1303-CLRBRN | US Marines Bifold Oil | 530888 | 21265456 SGT-792020 | 3/14/2025 | 1 | $39.99 | $39.99 |
| MW1303-CLRBRN | US Marines Bifold Oil | 322115404 | 21224089 SGT-750497 | 11/8/2024 | 1 | $39.99 | $39.99 |
| MW1303-CLRBRN | US Marines Bifold Oil | 322143176 | 21212542 SGT-739027 | 10/12/2024 | 1 | $39.99 | $39.99 |
| MW1303-CLRBRN | US Marines Bifold Oil | 322194808 | 21265690 SGT-792247 | 3/15/2025 | 1 | $39.99 | $39.99 |
| MW1303-CLRBRN | US Marines Bifold Oil | 322132663 | 21262988 SGT-789534 | 2/28/2025 | 1 | $39.99 | $39.99 |
| MW1303-CLRBRN | US Marines Bifold Oil | 457829 | 21264032 SGT-790595 | 3/6/2025 | 1 | $39.99 | $39.99 |
| MW1303-CLRBRN | US Marines Bifold Oil | 155781 | 21241278 SGT-767784 | 12/9/2024 | 1 | $39.99 | $39.99 |
| MW1303-CLRBRN | US Marines Bifold Oil | 322215824 | 21220096 SGT-746572 | 10/31/2024 | 1 | $39.99 | $39.99 |
| MW1303-CLRBRN | US Marines Bifold Oil | 13717 | 21227642 SGT-754044 | 11/15/2024 | 1 | $39.99 | $39.99 |
| MW1303-CLRBRN | US Marines Bifold Oil | 276598 | 21264056 SGT-790615 | 3/6/2025 | 1 | $39.99 | $39.99 |
| MW1303-CLRBRN | US Marines Bifold Oil | 410014 | 21238906 SGT-765387 | 12/6/2024 | 1 | $39.99 | $39.99 |
| MW1304-CLRBLK | US Marines Trifold Oi | 573211 | 21252101 SGT-778659 | 1/8/2025 | 1 | $39.99 | $39.99 |
| MW1304-CLRBLK | US Marines Trifold Oi | 478699 | 21261939 SGT-788494 | 2/23/2025 | 1 | $39.99 | $39.99 |
| MW1304-CLRBLK | US Marines Trifold Oi | 322063218 | 21247947 SGT-774484 | 12/22/2024 | 1 | $39.99 | $39.99 |
| MW1304-CLRBLK | US Marines Trifold Oi | 325941 | 21254300 SGT-780879 | 1/18/2025 | 1 | $39.99 | $39.99 |
| MW1304-CLRBLK | US Marines Trifold Oi | 378661 | 21253072 SGT-779635 | 1/13/2025 | 1 | $39.99 | $39.99 |
| MW1304-CLRBLK | US Marines Trifold Oi | 511436 | 21264302 SGT-790850 | 3/7/2025 | 1 | $39.99 | $39.99 |
| MW1304-CLRBLK | US Marines Trifold Oi | 575398 | 21258445 SGT-784977 | 2/7/2025 | 1 | $39.99 | $39.99 |
| MW1304-CLRBLK | US Marines Trifold Oi | 123952 | 21243188 SGT-769708 | 12/12/2024 | 1 | $39.99 | $39.99 |
| MW1304-CLRBLK | US Marines Trifold Oi | 431825 | 21263718 SGT-790284 | 3/4/2025 | 1 | $39.99 | $39.99 |
| MW1304-CLRBLK | US Marines Trifold Oi | 134921 | 21247885 SGT-774426 | 12/22/2024 | 1 | $39.99 | $39.99 |
| MW1304-CLRBLK | US Marines Trifold Oi | 564312 | 21249257 SGT-775813 | 12/27/2024 | 1 | $39.99 | $39.99 |
| MW1304-CLRBLK | US Marines Trifold Oi | 574890 | 21256966 SGT-783516 | 1/31/2025 | 1 | $39.99 | $39.99 |
| MW1304-CLRBLK | US Marines Trifold Oi | 201431 | 21240893 SGT-767448 | 12/9/2024 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 558490 | 21236095 SGT-762643 | 12/2/2024 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 250738 | 21207045 SGT-733494 | 9/26/2024 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 556573 | 21211996 SGT-738477 | 10/10/2024 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 528885 | 21199638 SGT-726143 | 9/5/2024 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 565357 | 21234437 SGT-760929 | 11/30/2024 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 402754 | 21209398 SGT-735835 | 10/3/2024 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 359075 | 21224451 SGT-750878 | 11/9/2024 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 240182 | 21239814 SGT-766212 | 12/7/2024 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 535835 | 21252273 SGT-778830 | 1/9/2025 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 322107769 | 21262720 SGT-789281 | 2/27/2025 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 564882 | 21233310 SGT-759803 | 11/28/2024 | 1 | $39.99 | $39.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MW1304-CLRBRN | US Marines Trifold Oi | 554914 | 21207337 SGT-733795 | 9/27/2024 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 456997 | 21238231 SGT-764768 | 12/5/2024 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 322234132 | 21238696 SGT-765132 | 12/6/2024 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 322234132 | 21254222 SGT-780786 | 1/18/2025 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 322234132 | 21256298 SGT-782853 | 1/28/2025 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 322234132 | 21262494 SGT-789044 | 2/26/2025 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 322234132 | 21264317 SGT-790876 | 3/7/2025 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 550353 | 21238142 SGT-764655 | 12/5/2024 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 137279 | 21255109 SGT-781667 | 1/22/2025 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 168280 | 21233720 SGT-760319 | 11/29/2024 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 575251 | 21258003 SGT-784558 | 2/5/2025 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 322052369 | 21245349 SGT-771851 | 12/16/2024 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 406041 | 21244556 SGT-770958 | 12/14/2024 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 575768 | 21259538 SGT-786096 | 2/13/2025 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 536834 | 21211173 SGT-737639 | 10/8/2024 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 458010 | 21260833 SGT-787390 | 2/19/2025 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 460884 | 21250482 SGT-777045 | 1/1/2025 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 160741 | 21265838 SGT-792400 | 3/15/2025 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 516496 | 21234427 SGT-760877 | 11/30/2024 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 216470 | 21257709 SGT-784258 | 2/4/2025 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 7353 | 21216513 SGT-742996 | 10/23/2024 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 397293 | 21237416 SGT-763976 | 12/4/2024 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 556560 | 21211966 SGT-738438 | 10/10/2024 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 127240 | 21212363 SGT-738821 | 10/11/2024 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 73912 | 21208216 SGT-734675 | 9/30/2024 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 479612 | 21238462 SGT-764848 | 12/5/2024 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 562190 | 21226585 SGT-753074 | 11/13/2024 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 328743 | 21250639 SGT-777185 | 1/1/2025 | 1 | $39.99 | $39.99 |
| MW1304-CLRBRN | US Marines Trifold Oi | 410097 | 21206165 SGT-732649 | 9/24/2024 | 1 | $39.99 | $39.99 |
| NCO5---SIZ28 | Sgt. Grit Exclusive N | 1691260 | 21169792 SGT-696213 | 6/7/2024 | 1 | $649.99 | $649.99 |
| NCO5---SIZ28 | Sgt. Grit Exclusive N | 461292 | 21236409 SGT-762739 | 12/2/2024 | 1 | $649.99 | $649.99 |
| NCO5---SIZ28 | Sgt. Grit Exclusive N | 563831 | 21230750 SGT-757246 | 11/23/2024 | 1 | $649.99 | $649.99 |
| NCO5---SIZ30 | Sgt. Grit Exclusive N | 563631 | 21230245 SGT-756726 | 11/22/2024 | 1 | $649.99 | $649.99 |
| NCO5---SIZ30 | Sgt. Grit Exclusive N | 552029 | 21199262 SGT-725734 | 9/4/2024 | 1 | $649.99 | $649.99 |
| NCO5---SIZ30 | Sgt. Grit Exclusive N | 391291 | 21226890 SGT-753389 | 11/14/2024 | 1 | $649.99 | $649.99 |
| NCO5---SIZ32 | Sgt. Grit Exclusive N | 1544465 | 21207244 SGT-733718 | 9/27/2024 | 1 | $649.99 | $649.99 |
| NK2301 | *Wrapped Flag Cross N | 456189 | 21192317 SGT-718797 | 8/13/2024 | 1 | $29.99 | $29.99 |
| NK2301 | *Wrapped Flag Cross N | 456189 | 21194168 SGT-720639 | 8/19/2024 | 1 | $29.99 | $29.99 |
| NK2301 | *Wrapped Flag Cross N | 451502 | 21203054 SGT-729543 | 9/14/2024 | 1 | $29.99 | $29.99 |
| NK2301 | *Wrapped Flag Cross N | 1058048 | 21209180 SGT-735641 | 10/3/2024 | 1 | $29.99 | $29.99 |
| NK2301 | *Wrapped Flag Cross N | 384071 | 21198492 SGT-724964 | 9/2/2024 | 1 | $29.99 | $29.99 |
| NK2301 | *Wrapped Flag Cross N | 322169389 | 21191429 SGT-717877 | 8/10/2024 | 1 | $29.99 | $29.99 |
| NK2301 | *Wrapped Flag Cross N | 494646 | 21192389 SGT-718842 | 8/13/2024 | 1 | $29.99 | $29.99 |
| NK2301 | *Wrapped Flag Cross N | 551058 | 21196825 SGT-723297 | 8/27/2024 | 1 | $29.99 | $29.99 |
| NK2301 | *Wrapped Flag Cross N | 248448 | 21211563 SGT-738064 | 10/9/2024 | 1 | $29.99 | $29.99 |
| NK2301 | *Wrapped Flag Cross N | 309009 | 21205708 SGT-732179 | 9/22/2024 | 1 | $29.99 | $29.99 |
| NK2301 | *Wrapped Flag Cross N | 568398 | 21241301 SGT-767817 | 12/10/2024 | 1 | $29.99 | $29.99 |
| NK2301 | *Wrapped Flag Cross N | 462949 | 21213450 SGT-739930 | 10/14/2024 | 1 | $29.99 | $29.99 |
| NK2301 | *Wrapped Flag Cross N | 390075 | 21196619 SGT-723091 | 8/27/2024 | 1 | $29.99 | $29.99 |
| NK2301 | *Wrapped Flag Cross N | 1413913 | 21196691 SGT-723147 | 8/27/2024 | 1 | $29.99 | $29.99 |
| NK2301 | *Wrapped Flag Cross N | 568058 | 21249168 SGT-775740 | 12/26/2024 | 1 | $29.99 | $29.99 |
| NK2301 | *Wrapped Flag Cross N | 40309 | 21249685 SGT-776244 | 12/29/2024 | 1 | $29.99 | $29.99 |
| NK2301 | *Wrapped Flag Cross N | 418842 | 21209359 SGT-735842 | 10/3/2024 | 1 | $29.99 | $29.99 |
| NK2301 | *Wrapped Flag Cross N | 531358 | 21195467 SGT-721921 | 8/23/2024 | 1 | $29.99 | $29.99 |
| NK2301 | *Wrapped Flag Cross N | 322233518 | 21200887 SGT-727385 | 9/9/2024 | 1 | $29.99 | $29.99 |
| NK2301 | *Wrapped Flag Cross N | 401428 | 21236920 SGT-763417 | 12/3/2024 | 1 | $29.99 | $29.99 |
| NK2301 | *Wrapped Flag Cross N | 113774 | 21191466 SGT-717931 | 8/10/2024 | 1 | $29.99 | $29.99 |
| NK2301 | *Wrapped Flag Cross N | 135796 | 21192385 SGT-718863 | 8/13/2024 | 1 | $29.99 | $29.99 |
| NK2301 | *Wrapped Flag Cross N | 290934 | 21207677 SGT-734165 | 9/28/2024 | 1 | $29.99 | $29.99 |
| NK2301 | *Wrapped Flag Cross N | 422519 | 21201923 SGT-728400 | 9/12/2024 | 1 | $29.99 | $29.99 |
| NK2301 | *Wrapped Flag Cross N | 182999 | 21191349 SGT-717802 | 8/10/2024 | 1 | $29.99 | $29.99 |

| NK2301 | *Wrapped Flag Cross N | 532696 | 21203915 SGT-730369 | 9/17/2024 | 1 | $29.99 | $29.99 |
| NK2301 | *Wrapped Flag Cross N | 360152 | 21193225 SGT-719692 | 8/15/2024 | 1 | $29.99 | $29.99 |
| NK2301 | *Wrapped Flag Cross N | 556544 | 21211897 SGT-738426 | 10/10/2024 | 1 | $29.99 | $29.99 |
| NK2301 | *Wrapped Flag Cross N | 549939 | 21193303 SGT-719768 | 8/16/2024 | 1 | $29.99 | $29.99 |
| NK2301 | *Wrapped Flag Cross N | 1085603 | 21203536 SGT-730039 | 9/16/2024 | 1 | $29.99 | $29.99 |
| NK2301 | *Wrapped Flag Cross N | 1050820 | 21206374 SGT-732865 | 9/24/2024 | 1 | $29.99 | $29.99 |
| NK2301 | *Wrapped Flag Cross N | 1050820 | 21207459 SGT-733935 | 9/28/2024 | 1 | $29.99 | $29.99 |
| NK2301 | *Wrapped Flag Cross N | 1050820 | 21250203 SGT-776761 | 12/31/2024 | 1 | $29.99 | $29.99 |
| NK2301 | *Wrapped Flag Cross N | 552668 | 21201239 SGT-727711 | 9/10/2024 | 1 | $29.99 | $29.99 |
| NMC04 | Gold Plated Money Cli | 1008 | 21259590 SGT-786132 | 2/13/2025 | 1 | $19.99 | $19.99 |
| NMC04 | Gold Plated Money Cli | 567198 | 21252441 SGT-778995 | 1/10/2025 | 1 | $19.99 | $19.99 |
| NMC04 | Gold Plated Money Cli | 66425 | 21249658 SGT-776223 | 12/28/2024 | 1 | $19.99 | $19.99 |
| NMC04 | Gold Plated Money Cli | 9684 | 21262154 SGT-788705 | 2/24/2025 | 1 | $19.99 | $19.99 |
| NMC04 | Gold Plated Money Cli | 385932 | 21262022 SGT-788556 | 2/23/2025 | 1 | $19.99 | $19.99 |
| NMC04 | Gold Plated Money Cli | 2547433 | 21252443 SGT-779008 | 1/10/2025 | 1 | $19.99 | $19.99 |
| NMC04 | Gold Plated Money Cli | 540645 | 21247252 SGT-773736 | 12/20/2024 | 1 | $19.99 | $19.99 |
| NMC04 | Gold Plated Money Cli | 302878 | 21257566 SGT-784120 | 2/3/2025 | 1 | $19.99 | $19.99 |
| NMC04 | Gold Plated Money Cli | 577387 | 21265330 SGT-791888 | 3/13/2025 | 1 | $19.99 | $19.99 |
| NMC04 | Gold Plated Money Cli | 266026 | 21260399 SGT-786954 | 2/17/2025 | 2 | $19.99 | $39.98 |
| NMC04 | Gold Plated Money Cli | 406720 | 21244258 SGT-770814 | 12/14/2024 | 1 | $19.99 | $19.99 |
| NMC04 | Gold Plated Money Cli | 406081 | 21252297 SGT-778834 | 1/9/2025 | 1 | $19.99 | $19.99 |
| NMC04 | Gold Plated Money Cli | 1484648 | 21264273 SGT-790841 | 3/7/2025 | 1 | $19.99 | $19.99 |
| NMC04 | Gold Plated Money Cli | 315993 | 21262159 SGT-788722 | 2/24/2025 | 2 | $19.99 | $39.98 |
| NMC04 | Gold Plated Money Cli | 571691 | 21248245 SGT-774789 | 12/23/2024 | 1 | $19.99 | $19.99 |
| NMC04 | Gold Plated Money Cli | 571691 | 21263434 SGT-789997 | 3/3/2025 | 1 | $19.99 | $19.99 |
| NMC04 | Gold Plated Money Cli | 300558 | 21248512 SGT-775064 | 12/24/2024 | 1 | $19.99 | $19.99 |
| NMC04 | Gold Plated Money Cli | 82765 | 21258366 SGT-784932 | 2/7/2025 | 1 | $19.99 | $19.99 |
| NMC04 | Gold Plated Money Cli | 108772 | 21262107 SGT-788658 | 2/24/2025 | 1 | $19.99 | $19.99 |
| NMC04 | Gold Plated Money Cli | 322061435 | 21250978 SGT-777537 | 1/3/2025 | 1 | $19.99 | $19.99 |
| NMC04 | Gold Plated Money Cli | 322081714 | 21264222 SGT-790782 | 3/7/2025 | 1 | $19.99 | $19.99 |
| NMC04 | Gold Plated Money Cli | 570336 | 21245224 SGT-771747 | 12/15/2024 | 1 | $19.99 | $19.99 |
| NMC04 | Gold Plated Money Cli | 575707 | 21259305 SGT-785858 | 2/11/2025 | 1 | $19.99 | $19.99 |
| NMC04 | Gold Plated Money Cli | 1754773 | 21262291 SGT-788849 | 2/25/2025 | 1 | $19.99 | $19.99 |
| P201 | USMC Logo Pin | 577118 | 21264428 SGT-790987 | 3/8/2025 | 4 | $5.99 | $23.96 |
| P201 | USMC Logo Pin | 322065923 | 21265577 SGT-792138 | 3/14/2025 | 1 | $5.99 | $5.99 |
| P201 | USMC Logo Pin | 577294 | 21265015 SGT-791576 | 3/11/2025 | 2 | $5.99 | $11.98 |
| P201 | USMC Logo Pin | 577331 | 21265150 SGT-791697 | 3/12/2025 | 1 | $5.99 | $5.99 |
| P201 | USMC Logo Pin | 446724 | 21265921 SGT-792482 | 3/16/2025 | 1 | $5.99 | $5.99 |
| P201 | USMC Logo Pin | 576898 | 21263769 SGT-790313 | 3/4/2025 | 1 | $5.99 | $5.99 |
| P201 | USMC Logo Pin | 577225 | 21264769 SGT-791324 | 3/10/2025 | 2 | $5.99 | $11.98 |
| P201 | USMC Logo Pin | 64462 | 21265530 SGT-792093 | 3/14/2025 | 10 | $5.99 | $59.90 |
| P201 | USMC Logo Pin | 566850 | 21264476 SGT-791039 | 3/8/2025 | 1 | $5.99 | $5.99 |
| P201 | USMC Logo Pin | 115381 | 21264939 SGT-791499 | 3/11/2025 | 1 | $5.99 | $5.99 |
| P201 | USMC Logo Pin | 577368 | 21265270 SGT-791831 | 3/13/2025 | 5 | $5.99 | $29.95 |
| P201 | USMC Logo Pin | 576945 | 21263892 SGT-790469 | 3/5/2025 | 1 | $5.99 | $5.99 |
| P201 | USMC Logo Pin | 577274 | 21264956 SGT-791515 | 3/11/2025 | 2 | $5.99 | $11.98 |
| P201 | USMC Logo Pin | 322233623 | 21265391 SGT-791946 | 3/13/2025 | 1 | $5.99 | $5.99 |
| P201 | USMC Logo Pin | 562285 | 21226800 SGT-753287 | 11/13/2024 | 1 | $5.99 | $5.99 |
| P201 | USMC Logo Pin | 322095260 | 21264660 SGT-791208 | 3/9/2025 | 2 | $5.99 | $11.98 |
| PB3505 | *Solar Charger And Po | 385063 | 21166315 SGT-692696 | 5/27/2024 | 1 | $64.99 | $64.99 |
| PB3505 | *Solar Charger And Po | 543529 | 21174551 SGT-701005 | 6/17/2024 | 2 | $64.99 | $129.98 |
| PB3505 | *Solar Charger And Po | 406321 | 21169034 SGT-695432 | 6/5/2024 | 1 | $64.99 | $64.99 |
| PC0401 | *Ripstop Poncho OD Gr | 193327 | 21213023 SGT-739508 | 10/13/2024 | 1 | $36.99 | $36.99 |
| PCF4 | Single Sided Printed | 569678 | 21243892 SGT-770313 | 12/13/2024 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 1276806 | 21258222 SGT-784779 | 2/6/2025 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 574204 | 21262725 SGT-789288 | 2/27/2025 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 564582 | 21232661 SGT-759147 | 11/27/2024 | 1 | $34.99 | $34.99 |
| PCF4 | Single Sided Printed | 322043275 | 21263471 SGT-790024 | 3/3/2025 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 441367 | 21265031 SGT-791610 | 3/11/2025 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 576510 | 21262462 SGT-789034 | 2/26/2025 | 1 | $34.99 | $34.99 |
| PCF4 | Single Sided Printed | 553622 | 21265340 SGT-791890 | 3/13/2025 | 1 | $34.99 | $34.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PCF4 | Single Sided Printed | 315142 | 21265298 SGT-791849 | 3/13/2025 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 322184654 | 21254857 SGT-781417 | 1/21/2025 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 531236 | 21242274 SGT-768707 | 12/11/2024 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 503780 | 21236187 SGT-762638 | 12/2/2024 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 1405204 | 21262327 SGT-788881 | 2/25/2025 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 322088180 | 21237469 SGT-763984 | 12/4/2024 | 1 | $34.99 | $34.99 |
| PCF4 | Single Sided Printed | 574059 | 21254456 SGT-781012 | 1/19/2025 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 574252 | 21255013 SGT-781567 | 1/22/2025 | 1 | $34.99 | $34.99 |
| PCF4 | Single Sided Printed | 514279 | 21237529 SGT-764021 | 12/4/2024 | 1 | $34.99 | $34.99 |
| PCF4 | Single Sided Printed | 2104657 | 21241868 SGT-768400 | 12/10/2024 | 1 | $34.99 | $34.99 |
| PCF4 | Single Sided Printed | 50154 | 21253990 SGT-780548 | 1/17/2025 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 301439 | 21263145 SGT-789699 | 3/1/2025 | 1 | $34.99 | $34.99 |
| PCF4 | Single Sided Printed | 6204 | 21263480 SGT-790035 | 3/3/2025 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 322207696 | 21261997 SGT-788547 | 2/23/2025 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 322085940 | 21261091 SGT-787632 | 2/20/2025 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 226585 | 21262878 SGT-789442 | 2/28/2025 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 19031 | 21265360 SGT-791923 | 3/13/2025 | 1 | $34.99 | $34.99 |
| PCF4 | Single Sided Printed | 339325 | 21263498 SGT-790072 | 3/3/2025 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 322113353 | 21240784 SGT-767314 | 12/9/2024 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 573197 | 21252046 SGT-778598 | 1/8/2025 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 434467 | 21234521 SGT-761030 | 11/30/2024 | 1 | $34.99 | $34.99 |
| PCF4 | Single Sided Printed | 277187 | 21250084 SGT-776637 | 12/30/2024 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 564915 | 21233384 SGT-759873 | 11/28/2024 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 338633 | 21248764 SGT-775324 | 12/25/2024 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 390766 | 21258015 SGT-784577 | 2/5/2025 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 360298 | 21265220 SGT-791793 | 3/12/2025 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 574818 | 21256745 SGT-783302 | 1/30/2025 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 322172494 | 21251261 SGT-777806 | 1/4/2025 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 300555 | 21253002 SGT-779536 | 1/12/2025 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 272282 | 21264993 SGT-791553 | 3/11/2025 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 318756 | 21264929 SGT-791503 | 3/11/2025 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 59810 | 21250717 SGT-777293 | 1/2/2025 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 47703 | 21234149 SGT-760665 | 11/29/2024 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 294468 | 21247600 SGT-774108 | 12/21/2024 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 574031 | 21254373 SGT-780941 | 1/19/2025 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 315083 | 21234526 SGT-761074 | 11/30/2024 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 1510311 | 21248392 SGT-774944 | 12/23/2024 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 315060 | 21265155 SGT-791714 | 3/12/2025 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 322149193 | 21260180 SGT-786775 | 2/16/2025 | 1 | $34.99 | $34.99 |
| PCF4 | Single Sided Printed | 422617 | 21251415 SGT-777972 | 1/5/2025 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 573536 | 21252966 SGT-779521 | 1/12/2025 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 575544 | 21258862 SGT-785408 | 2/9/2025 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 449827 | 21248356 SGT-774885 | 12/23/2024 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 2183740 | 21260499 SGT-787033 | 2/17/2025 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 574568 | 21256045 SGT-782616 | 1/26/2025 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 270792 | 21261687 SGT-788241 | 2/22/2025 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 575552 | 21258896 SGT-785463 | 2/9/2025 | 1 | $34.99 | $34.99 |
| PCF4 | Single Sided Printed | 322240735 | 21240228 SGT-766728 | 12/8/2024 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 250471 | 21265531 SGT-792094 | 3/14/2025 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 379839 | 21263530 SGT-790098 | 3/3/2025 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 577479 | 21265666 SGT-792228 | 3/15/2025 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 322078589 | 21250633 SGT-777181 | 1/1/2025 | 1 | $0.00 | $0.00 |
| PCF4 | Single Sided Printed | 228589 | 21255318 SGT-781922 | 1/23/2025 | 1 | $34.99 | $34.99 |
| PCF4 | Single Sided Printed | 355515 | 21258548 SGT-785112 | 2/8/2025 | 1 | $34.99 | $34.99 |
| PCF7 | Marine Corps 10x13 Ny | 473733 | 21209780 SGT-736269 | 10/4/2024 | 1 | $14.99 | $14.99 |
| PCF7 | Marine Corps 10x13 Ny | 118600 | 21265733 SGT-792303 | 3/15/2025 | 3 | $14.99 | $44.97 |
| PCF7 | Marine Corps 10x13 Ny | 265994 | 21256998 SGT-783557 | 1/31/2025 | 2 | $14.99 | $29.98 |
| PCF7 | Marine Corps 10x13 Ny | 322169900 | 21216523 SGT-742999 | 10/23/2024 | 2 | $14.99 | $29.98 |
| PCF7 | Marine Corps 10x13 Ny | 510472 | 21218694 SGT-745175 | 10/28/2024 | 1 | $14.99 | $14.99 |
| PCF7 | Marine Corps 10x13 Ny | 477057 | 21223157 SGT-749625 | 11/6/2024 | 1 | $14.99 | $14.99 |
| PCF7 | Marine Corps 10x13 Ny | 554682 | 21206646 SGT-733104 | 9/25/2024 | 1 | $14.99 | $14.99 |

| PCF7 | Marine Corps 10x13 Ny | 2300451 | 21206168 SGT-732609 | 9/24/2024 | 1 | $14.99 | $14.99 |
|------|----------------------|---------|---------------------|-----------|---|--------|--------|
| PCF7 | Marine Corps 10x13 Ny | 225332 | 21263979 SGT-790536 | 3/5/2025 | 2 | $14.99 | $29.98 |
| PCF7 | Marine Corps 10x13 Ny | 527353 | 21207810 SGT-734288 | 9/28/2024 | 1 | $14.99 | $14.99 |
| PCF7 | Marine Corps 10x13 Ny | 558931 | 21218663 SGT-745141 | 10/28/2024 | 1 | $14.99 | $14.99 |
| PCF7 | Marine Corps 10x13 Ny | 557413 | 21214408 SGT-740907 | 10/17/2024 | 1 | $14.99 | $14.99 |
| PCF7 | Marine Corps 10x13 Ny | 88684 | 21214833 SGT-741291 | 10/18/2024 | 1 | $14.99 | $14.99 |
| PCF7 | Marine Corps 10x13 Ny | 148454 | 21257979 SGT-784517 | 2/5/2025 | 5 | $14.99 | $74.95 |
| PCF7 | Marine Corps 10x13 Ny | 556892 | 21212892 SGT-739373 | 10/13/2024 | 1 | $14.99 | $14.99 |
| PCF7 | Marine Corps 10x13 Ny | 322164340 | 21265361 SGT-791920 | 3/13/2025 | 1 | $14.99 | $14.99 |
| PCF7 | Marine Corps 10x13 Ny | 503558 | 21197006 SGT-723474 | 8/28/2024 | 1 | $14.99 | $14.99 |
| PCF7 | Marine Corps 10x13 Ny | 503558 | 21207706 SGT-734202 | 9/28/2024 | 1 | $14.99 | $14.99 |
| PCF7 | Marine Corps 10x13 Ny | 503558 | 21220299 SGT-746796 | 11/1/2024 | 2 | $14.99 | $29.98 |
| PCF7 | Marine Corps 10x13 Ny | 500418 | 21206719 SGT-733204 | 9/25/2024 | 1 | $14.99 | $14.99 |
| PCF7 | Marine Corps 10x13 Ny | 322136743 | 21210682 SGT-737184 | 10/6/2024 | 1 | $14.99 | $14.99 |
| PCF7 | Marine Corps 10x13 Ny | 2018723 | 21211277 SGT-737745 | 10/8/2024 | 1 | $14.99 | $14.99 |
| PCF7 | Marine Corps 10x13 Ny | 428151 | 21239649 SGT-766168 | 12/7/2024 | 1 | $14.99 | $14.99 |
| PCF7 | Marine Corps 10x13 Ny | 32300566 | 21196104 SGT-722578 | 8/25/2024 | 1 | $14.99 | $14.99 |
| PCF7 | Marine Corps 10x13 Ny | 551657 | 21198151 SGT-724618 | 8/31/2024 | 1 | $14.99 | $14.99 |
| PCF7 | Marine Corps 10x13 Ny | 550758 | 21195948 SGT-722424 | 8/24/2024 | 1 | $14.99 | $14.99 |
| PCF7 | Marine Corps 10x13 Ny | 58872 | 21248041 SGT-774580 | 12/22/2024 | 1 | $14.99 | $14.99 |
| PCF7 | Marine Corps 10x13 Ny | 552597 | 21200986 SGT-727419 | 9/9/2024 | 1 | $14.99 | $14.99 |
| PCF7 | Marine Corps 10x13 Ny | 322121104 | 21264564 SGT-791107 | 3/8/2025 | 1 | $14.99 | $14.99 |
| PCF7 | Marine Corps 10x13 Ny | 575603 | 21259001 SGT-785563 | 2/10/2025 | 2 | $14.99 | $29.98 |
| PCF7 | Marine Corps 10x13 Ny | 322061667 | 21205893 SGT-732367 | 9/23/2024 | 2 | $14.99 | $29.98 |
| PCF7 | Marine Corps 10x13 Ny | 2140903 | 21225330 SGT-751817 | 11/11/2024 | 1 | $14.99 | $14.99 |
| PCF7 | Marine Corps 10x13 Ny | 577053 | 21264198 SGT-790760 | 3/6/2025 | 2 | $14.99 | $29.98 |
| PCF7 | Marine Corps 10x13 Ny | 559906 | 21221074 SGT-747535 | 11/2/2024 | 1 | $14.99 | $14.99 |
| PCF7 | Marine Corps 10x13 Ny | 1242711 | 21215278 SGT-741751 | 10/19/2024 | 2 | $14.99 | $29.98 |
| PCF7 | Marine Corps 10x13 Ny | 230893 | 21255239 SGT-781800 | 1/23/2025 | 1 | $14.99 | $14.99 |
| PCF7 | Marine Corps 10x13 Ny | 322192387 | 21197397 SGT-723866 | 8/29/2024 | 1 | $14.99 | $14.99 |
| PCF7 | Marine Corps 10x13 Ny | 572790 | 21250934 SGT-777489 | 1/3/2025 | 1 | $14.99 | $14.99 |
| PCF7 | Marine Corps 10x13 Ny | 559533 | 21220154 SGT-746634 | 10/31/2024 | 1 | $14.99 | $14.99 |
| PCF7 | Marine Corps 10x13 Ny | 345581 | 21223335 SGT-749855 | 11/7/2024 | 1 | $14.99 | $14.99 |
| PCF7 | Marine Corps 10x13 Ny | 371321 | 21195307 SGT-721747 | 8/22/2024 | 2 | $14.99 | $29.98 |
| PCF7 | Marine Corps 10x13 Ny | 385277 | 21220364 SGT-746851 | 11/1/2024 | 2 | $14.99 | $29.98 |
| PCF7 | Marine Corps 10x13 Ny | 201199 | 21265286 SGT-791847 | 3/13/2025 | 2 | $14.99 | $29.98 |
| PCF7 | Marine Corps 10x13 Ny | 311342 | 21248578 SGT-775121 | 12/24/2024 | 2 | $14.99 | $29.98 |
| PCF7 | Marine Corps 10x13 Ny | 553195 | 21202455 SGT-728916 | 9/13/2024 | 2 | $14.99 | $29.98 |
| PCF7 | Marine Corps 10x13 Ny | 322112208 | 21244173 SGT-770679 | 12/14/2024 | 1 | $14.99 | $14.99 |
| PCF7 | Marine Corps 10x13 Ny | 476355 | 21203619 SGT-730117 | 9/16/2024 | 2 | $14.99 | $29.98 |
| PCF7 | Marine Corps 10x13 Ny | 323393 | 21199705 SGT-726182 | 9/5/2024 | 1 | $14.99 | $14.99 |
| PCF7 | Marine Corps 10x13 Ny | 323393 | 21224372 SGT-750903 | 11/9/2024 | 2 | $14.99 | $29.98 |
| PCF7 | Marine Corps 10x13 Ny | 323393 | 21255757 SGT-782322 | 1/25/2025 | 3 | $14.99 | $44.97 |
| PCF7 | Marine Corps 10x13 Ny | 323393 | 21264526 SGT-791089 | 3/8/2025 | 2 | $14.99 | $29.98 |
| PCF7 | Marine Corps 10x13 Ny | 559198 | 21250864 SGT-777443 | 1/2/2025 | 1 | $14.99 | $14.99 |
| PCF7 | Marine Corps 10x13 Ny | 25499 | 21262012 SGT-788588 | 2/23/2025 | 5 | $14.99 | $74.95 |
| PCF7 | Marine Corps 10x13 Ny | 449695 | 21257826 SGT-784379 | 2/4/2025 | 2 | $14.99 | $29.98 |
| PCF7 | Marine Corps 10x13 Ny | 2404876 | 21234125 SGT-760713 | 11/29/2024 | 1 | $14.99 | $14.99 |
| PCF7 | Marine Corps 10x13 Ny | 576867 | 21263644 SGT-790202 | 3/4/2025 | 2 | $14.99 | $29.98 |
| PD2309 | Sergeant Rank Pendant | 575146 | 21257701 SGT-784255 | 2/4/2025 | 1 | $102.00 | $102.00 |
| PD2355-SIZ22 | Eagle Globe And Ancho | 374371 | 21243697 SGT-770175 | 12/13/2024 | 1 | $378.00 | $378.00 |
| PD2357-SIZ26 | Eagle Globe And Ancho | 569336 | 21243207 SGT-769701 | 12/12/2024 | 1 | $483.00 | $483.00 |
| PG1000 | Black and Red Marine | 573385 | 21252587 SGT-779155 | 1/10/2025 | 1 | $19.99 | $19.99 |
| PG1008 | *USMC 10 Patch | 551617 | 21198046 SGT-724488 | 8/31/2024 | 1 | $19.99 | $19.99 |
| PG1058 | USMC Footed Pilsner | 507972 | 21265511 SGT-792042 | 3/14/2025 | 3 | $39.99 | $119.97 |
| PG117 | *1st Bn 14th Marines | 363122 | 21262498 SGT-789053 | 2/26/2025 | 1 | $0.00 | $0.00 |
| PG124 | 2nd Bn 8th Marines Pa | 550287 | 21263417 SGT-789977 | 3/2/2025 | 1 | $0.00 | $0.00 |
| PG1403 | Devil Dog Patch 10in | 575777 | 21259561 SGT-786115 | 2/13/2025 | 1 | $19.99 | $19.99 |
| PG1405 | Combat Vet Patch 10 I | 494627 | 21255226 SGT-781797 | 1/23/2025 | 1 | $19.99 | $19.99 |
| PG1405 | Combat Vet Patch 10 I | 559232 | 21231807 SGT-758309 | 11/25/2024 | 1 | $19.99 | $19.99 |
| PG222 | 2nd Amphibious Assaul | 546036 | 21263604 SGT-790176 | 3/3/2025 | 1 | $0.00 | $0.00 |

| PG224 | 3rd Light Armored Rec | 507256 | 21266196 SGT-792740 | 3/17/2025 | 1 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|
| PG237 | 1st Bn 4th Marines Pa | 576342 | 21261805 SGT-788368 | 2/23/2025 | 1 | $0.00 | $0.00 |
| PG237 | 1st Bn 4th Marines Pa | 576450 | 21262233 SGT-788787 | 2/24/2025 | 1 | $0.00 | $0.00 |
| PG2403 | USMC Red And Gold EGA | 563787 | 21230651 SGT-757130 | 11/22/2024 | 1 | $19.99 | $19.99 |
| PG276 | Combat Veteran Patch | 472629 | 21266446 SGT-793008 | 3/19/2025 | 1 | $0.00 | $0.00 |
| PG293 | Vietnam 1st Mar Div P | 100344 | 21265669 SGT-792233 | 3/15/2025 | 1 | $0.00 | $0.00 |
| PG294 | 2nd Marine Division P | 576932 | 21263857 SGT-790408 | 3/5/2025 | 1 | $0.00 | $0.00 |
| PG299 | 4th Marine Air Wing P | 454201 | 21262133 SGT-788686 | 2/24/2025 | 1 | $0.00 | $0.00 |
| PG299 | 4th Marine Air Wing P | 454201 | 21263596 SGT-790171 | 3/3/2025 | 1 | $0.00 | $0.00 |
| PG314 | 3rd Recon Battalion P | 560942 | 21265343 SGT-791897 | 3/13/2025 | 1 | $0.00 | $0.00 |
| PG383 | * WWII - Korea Vetera | 335711 | 21263786 SGT-790344 | 3/4/2025 | 1 | $0.00 | $0.00 |
| PG494 | 1st Mar Div Vietnam V | 576542 | 21262579 SGT-789139 | 2/26/2025 | 1 | $0.00 | $0.00 |
| PG496 | 3rd Marine Division V | 447248 | 21262205 SGT-788736 | 2/24/2025 | 1 | $0.00 | $0.00 |
| PG6 | Military Police Badge | 446317 | 21266386 SGT-792940 | 3/19/2025 | 1 | $0.00 | $0.00 |
| PG756 | 3rd Recon Battalion P | 253767 | 21263770 SGT-790315 | 3/4/2025 | 1 | $0.00 | $0.00 |
| PG82 | VMFA-323 Death Rattle | 48852 | 21264018 SGT-790578 | 3/6/2025 | 1 | $0.00 | $0.00 |
| PJ2400-RED2XL | USMC Semper Fi Pajama | 490772 | 21233739 SGT-760278 | 11/29/2024 | 1 | $44.99 | $44.99 |
| PJ2400-RED2XL | USMC Semper Fi Pajama | 322128503 | 21247260 SGT-773786 | 12/20/2024 | 1 | $44.99 | $44.99 |
| PJ2400-RED2XL | USMC Semper Fi Pajama | 572888 | 21251224 SGT-777765 | 1/4/2025 | 1 | $44.99 | $44.99 |
| PJ2400-REDMD | USMC Semper Fi Pajama | 322230585 | 21265382 SGT-791954 | 3/13/2025 | 1 | $44.99 | $44.99 |
| PJ2400-REDMD | USMC Semper Fi Pajama | 573017 | 21251546 SGT-778103 | 1/6/2025 | 1 | $44.99 | $44.99 |
| PJ2400-REDMD | USMC Semper Fi Pajama | 549562 | 21192326 SGT-718837 | 8/13/2024 | 1 | $44.99 | $44.99 |
| PJ2400-REDMD | USMC Semper Fi Pajama | 324524 | 21260881 SGT-787421 | 2/19/2025 | 1 | $44.99 | $44.99 |
| PJ2400-REDMD | USMC Semper Fi Pajama | 44212 | 21250464 SGT-777021 | 1/1/2025 | 1 | $44.99 | $44.99 |
| PRM4 | Plastic 4 Ribbon Moun | 487564 | 21252149 SGT-776746 | 1/8/2025 | 1 | $3.99 | $3.99 |
| PRM6 | Plastic 6 Ribbon Moun | 497600 | 21266632 SGT-793181 | 3/20/2025 | 1 | $3.99 | $3.99 |
| PRM7 | Plastic 7 Ribbon Moun | 568965 | 21242484 SGT-768965 | 12/11/2024 | 1 | $3.99 | $3.99 |
| PRM7 | Plastic 7 Ribbon Moun | 571505 | 21247795 SGT-774332 | 12/21/2024 | 1 | $3.99 | $3.99 |
| PRM7 | Plastic 7 Ribbon Moun | 577652 | 21266327 SGT-792904 | 3/18/2025 | 1 | $3.99 | $3.99 |
| PRM9 | Plastic 9 Ribbon Moun | 541892 | 21261364 SGT-787914 | 2/21/2025 | 1 | $4.99 | $4.99 |
| QZ2302-CHALG | UA EGA Armour Fleece | 575820 | 21259710 SGT-786293 | 2/14/2025 | 1 | $109.99 | $109.99 |
| QZ2401-BLKLG | UA Marine Corps Fleec | 217789 | 21262424 SGT-788982 | 2/26/2025 | 1 | $99.99 | $99.99 |
| QZ2401-BLKMD | UA Marine Corps Fleec | 1896653 | 21254186 SGT-780762 | 1/18/2025 | 1 | $99.99 | $99.99 |
| QZ2401-BLKMD | UA Marine Corps Fleec | 429757 | 21262458 SGT-789016 | 2/26/2025 | 1 | $99.99 | $99.99 |
| RG1058 | USMC Double Old Fashi | 507972 | 21265511 SGT-792042 | 3/14/2025 | 7 | $34.99 | $244.93 |
| RG2201 | 12.5 OZ Rocks Glass W | 74821 | 21263057 SGT-789616 | 3/1/2025 | 1 | $24.99 | $24.99 |
| RG2201 | 12.5 OZ Rocks Glass W | 322246478 | 21259099 SGT-785664 | 2/10/2025 | 1 | $24.99 | $24.99 |
| RG2201 | 12.5 OZ Rocks Glass W | 448503 | 21262985 SGT-789522 | 2/28/2025 | 1 | $24.99 | $24.99 |
| RG2201 | 12.5 OZ Rocks Glass W | 322164994 | 21263688 SGT-790261 | 3/4/2025 | 1 | $24.99 | $24.99 |
| RG2201 | 12.5 OZ Rocks Glass W | 576488 | 21262385 SGT-788942 | 2/25/2025 | 1 | $24.99 | $24.99 |
| RG2201 | 12.5 OZ Rocks Glass W | 188674 | 21261306 SGT-787859 | 2/20/2025 | 1 | $24.99 | $24.99 |
| RG2201 | 12.5 OZ Rocks Glass W | 575896 | 21260048 SGT-786612 | 2/15/2025 | 2 | $24.99 | $49.98 |
| RG2201 | 12.5 OZ Rocks Glass W | 576138 | 21261030 SGT-787587 | 2/20/2025 | 1 | $24.99 | $24.99 |
| RG2201 | 12.5 OZ Rocks Glass W | 293816 | 21262196 SGT-788735 | 2/24/2025 | 1 | $24.99 | $24.99 |
| RG2201 | 12.5 OZ Rocks Glass W | 576144 | 21261048 SGT-787605 | 2/20/2025 | 1 | $24.99 | $24.99 |
| RG2201 | 12.5 OZ Rocks Glass W | 430755 | 21260994 SGT-787558 | 2/19/2025 | 2 | $24.99 | $49.98 |
| RG2400 | USMC Veteran Cut Glas | 534277 | 21256943 SGT-783476 | 1/31/2025 | 1 | $29.99 | $29.99 |
| RG2400 | USMC Veteran Cut Glas | 237889 | 21254349 SGT-780896 | 1/18/2025 | 1 | $29.99 | $29.99 |
| RG2400 | USMC Veteran Cut Glas | 66701 | 21226421 SGT-752912 | 11/13/2024 | 2 | $29.99 | $59.98 |
| RG2400 | USMC Veteran Cut Glas | 566898 | 21238051 SGT-764551 | 12/5/2024 | 1 | $29.99 | $29.99 |
| RG2400 | USMC Veteran Cut Glas | 322082535 | 21216928 SGT-743413 | 10/24/2024 | 2 | $29.99 | $59.98 |
| RG2400 | USMC Veteran Cut Glas | 322210994 | 21265696 SGT-792255 | 3/15/2025 | 1 | $29.99 | $29.99 |
| RG2400 | USMC Veteran Cut Glas | 223388 | 21228036 SGT-754554 | 11/16/2024 | 1 | $29.99 | $29.99 |
| RG2400 | USMC Veteran Cut Glas | 407043 | 21229127 SGT-755635 | 11/19/2024 | 1 | $29.99 | $29.99 |
| RG2400 | USMC Veteran Cut Glas | 562100 | 21226385 SGT-752869 | 11/13/2024 | 1 | $29.99 | $29.99 |
| RG2400 | USMC Veteran Cut Glas | 346202 | 21246697 SGT-773253 | 12/18/2024 | 1 | $29.99 | $29.99 |
| RG2400 | USMC Veteran Cut Glas | 205193 | 21259369 SGT-785926 | 2/12/2025 | 1 | $29.99 | $29.99 |
| RG2400 | USMC Veteran Cut Glas | 572069 | 21249127 SGT-775714 | 12/26/2024 | 1 | $29.99 | $29.99 |
| RG2400 | USMC Veteran Cut Glas | 348543 | 21242904 SGT-769417 | 12/12/2024 | 1 | $29.99 | $29.99 |
| RG2400 | USMC Veteran Cut Glas | 567126 | 21238545 SGT-765056 | 12/6/2024 | 1 | $29.99 | $29.99 |
| RG2400 | USMC Veteran Cut Glas | 377514 | 21244188 SGT-770689 | 12/14/2024 | 1 | $29.99 | $29.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RG2400 | USMC Veteran Cut Glas | 64464 | 21225193 | SGT-751688 | 11/10/2024 | 1 | $29.99 | $29.99 |
| RG2400 | USMC Veteran Cut Glas | 322047377 | 21216528 | SGT-743014 | 10/23/2024 | 4 | $29.99 | $119.96 |
| RG2400 | USMC Veteran Cut Glas | 576681 | 21263029 | SGT-789595 | 2/28/2025 | 1 | $29.99 | $29.99 |
| RG2400 | USMC Veteran Cut Glas | 571134 | 21246902 | SGT-773483 | 12/19/2024 | 2 | $29.99 | $59.98 |
| RG2400 | USMC Veteran Cut Glas | 538370 | 21228919 | SGT-755370 | 11/18/2024 | 1 | $29.99 | $29.99 |
| RG2400 | USMC Veteran Cut Glas | 2282639 | 21248034 | SGT-774583 | 12/22/2024 | 1 | $29.99 | $29.99 |
| RG2400 | USMC Veteran Cut Glas | 568038 | 21240486 | SGT-766955 | 12/8/2024 | 1 | $29.99 | $29.99 |
| RG2400 | USMC Veteran Cut Glas | 422097 | 21263268 | SGT-789828 | 3/2/2025 | 1 | $29.99 | $29.99 |
| RG2400 | USMC Veteran Cut Glas | 1916335 | 21239229 | SGT-765735 | 12/6/2024 | 2 | $29.99 | $59.98 |
| RG2400 | USMC Veteran Cut Glas | 322219824 | 21244957 | SGT-771460 | 12/15/2024 | 1 | $29.99 | $29.99 |
| RG2400 | USMC Veteran Cut Glas | 428055 | 21218670 | SGT-745167 | 10/28/2024 | 2 | $29.99 | $59.98 |
| RG2400 | USMC Veteran Cut Glas | 472264 | 21237470 | SGT-763978 | 12/4/2024 | 2 | $29.99 | $59.98 |
| RG2400 | USMC Veteran Cut Glas | 568545 | 21241625 | SGT-768135 | 12/10/2024 | 1 | $29.99 | $29.99 |
| RG2400 | USMC Veteran Cut Glas | 322112208 | 21244173 | SGT-770679 | 12/14/2024 | 1 | $29.99 | $29.99 |
| RG2400 | USMC Veteran Cut Glas | 120636 | 21234291 | SGT-760776 | 11/29/2024 | 1 | $29.99 | $29.99 |
| RG2400 | USMC Veteran Cut Glas | 210562 | 21239673 | SGT-766173 | 12/7/2024 | 1 | $29.99 | $29.99 |
| RG2400 | USMC Veteran Cut Glas | 252830 | 21239155 | SGT-765649 | 12/6/2024 | 1 | $29.99 | $29.99 |
| RIB10 | Purple Heart Ribbon | 322112148 | 21266474 | SGT-793030 | 3/19/2025 | 1 | $2.99 | $2.99 |
| RIB10 | Purple Heart Ribbon | 76425 | 21256414 | SGT-782968 | 1/28/2025 | 1 | $2.99 | $2.99 |
| RIB10 | Purple Heart Ribbon | 2411886 | 21256809 | SGT-783379 | 1/30/2025 | 1 | $2.99 | $2.99 |
| RIB10 | Purple Heart Ribbon | 508996 | 21260426 | SGT-786997 | 2/17/2025 | 1 | $2.99 | $2.99 |
| RIB10 | Purple Heart Ribbon | 574864 | 21259060 | SGT-785621 | 2/10/2025 | 1 | $2.99 | $2.99 |
| RIB10 | Purple Heart Ribbon | 12356 | 21266476 | SGT-793026 | 3/19/2025 | 1 | $2.99 | $2.99 |
| RIB10 | Purple Heart Ribbon | 284083 | 21262768 | SGT-789318 | 2/27/2025 | 1 | $2.99 | $2.99 |
| RIB10 | Purple Heart Ribbon | 1872458 | 21251875 | SGT-778432 | 1/7/2025 | 1 | $2.99 | $2.99 |
| RIB10 | Purple Heart Ribbon | 322236105 | 21236765 | SGT-763198 | 12/3/2024 | 1 | $2.99 | $2.99 |
| RIB10 | Purple Heart Ribbon | 322237703 | 21258626 | SGT-785198 | 2/8/2025 | 2 | $2.99 | $5.98 |
| RIB10 | Purple Heart Ribbon | 518374 | 21256213 | SGT-782760 | 1/27/2025 | 1 | $2.99 | $2.99 |
| RIB15 | Navy and Marine Corps | 561733 | 21264420 | SGT-790980 | 3/8/2025 | 1 | $2.99 | $2.99 |
| RIB15 | Navy and Marine Corps | 288589 | 21263582 | SGT-790146 | 3/3/2025 | 1 | $2.99 | $2.99 |
| RIB15 | Navy and Marine Corps | 285594 | 21248794 | SGT-775354 | 12/25/2024 | 2 | $2.99 | $5.98 |
| RIB15 | Navy and Marine Corps | 139819 | 21261641 | SGT-788199 | 2/22/2025 | 1 | $2.99 | $2.99 |
| RIB17 | Navy and Marine Corps | 322103670 | 21239014 | SGT-765450 | 12/6/2024 | 1 | $2.99 | $2.99 |
| RIB17 | Navy and Marine Corps | 577693 | 21266500 | SGT-793057 | 3/19/2025 | 1 | $2.99 | $2.99 |
| RIB17 | Navy and Marine Corps | 221642 | 21261161 | SGT-787756 | 2/20/2025 | 1 | $2.99 | $2.99 |
| RIB17 | Navy and Marine Corps | 541892 | 21261364 | SGT-787914 | 2/21/2025 | 1 | $2.99 | $2.99 |
| RIB17 | Navy and Marine Corps | 2411886 | 21256809 | SGT-783379 | 1/30/2025 | 1 | $2.99 | $2.99 |
| RIB17 | Navy and Marine Corps | 574864 | 21259060 | SGT-785621 | 2/10/2025 | 1 | $2.99 | $2.99 |
| RIB17 | Navy and Marine Corps | 473006 | 21257692 | SGT-784246 | 2/4/2025 | 3 | $2.99 | $8.97 |
| RIB17 | Navy and Marine Corps | 564901 | 21233345 | SGT-759840 | 11/28/2024 | 1 | $2.99 | $2.99 |
| RIB17 | Navy and Marine Corps | 322146335 | 21250581 | SGT-777148 | 1/1/2025 | 1 | $2.99 | $2.99 |
| RIB17 | Navy and Marine Corps | 322157808 | 21251585 | SGT-778129 | 1/6/2025 | 1 | $2.99 | $2.99 |
| RIB17 | Navy and Marine Corps | 65601 | 21261440 | SGT-788045 | 2/21/2025 | 1 | $2.99 | $2.99 |
| RIB17 | Navy and Marine Corps | 574756 | 21256581 | SGT-783152 | 1/29/2025 | 1 | $2.99 | $2.99 |
| RIB17 | Navy and Marine Corps | 576457 | 21262253 | SGT-788818 | 2/25/2025 | 1 | $2.99 | $2.99 |
| RIB17 | Navy and Marine Corps | 405477 | 21250562 | SGT-777119 | 1/1/2025 | 1 | $2.99 | $2.99 |
| RIB18 | Combat Action Ribbon | 242888 | 21262767 | SGT-789309 | 2/27/2025 | 1 | $2.99 | $2.99 |
| RIB18 | Combat Action Ribbon | 540779 | 21256679 | SGT-783238 | 1/30/2025 | 1 | $2.99 | $2.99 |
| RIB18 | Combat Action Ribbon | 179151 | 21263875 | SGT-790443 | 3/5/2025 | 1 | $2.99 | $2.99 |
| RIB18 | Combat Action Ribbon | 76425 | 21256414 | SGT-782968 | 1/28/2025 | 1 | $2.99 | $2.99 |
| RIB18 | Combat Action Ribbon | 577693 | 21266500 | SGT-793057 | 3/19/2025 | 1 | $2.99 | $2.99 |
| RIB18 | Combat Action Ribbon | 423247 | 21262612 | SGT-789156 | 2/26/2025 | 2 | $2.99 | $5.98 |
| RIB18 | Combat Action Ribbon | 221642 | 21261161 | SGT-787756 | 2/20/2025 | 1 | $2.99 | $2.99 |
| RIB18 | Combat Action Ribbon | 541892 | 21261364 | SGT-787914 | 2/21/2025 | 1 | $2.99 | $2.99 |
| RIB18 | Combat Action Ribbon | 2411886 | 21256809 | SGT-783379 | 1/30/2025 | 3 | $2.99 | $8.97 |
| RIB18 | Combat Action Ribbon | 325864 | 21259285 | SGT-785841 | 2/11/2025 | 1 | $2.99 | $2.99 |
| RIB18 | Combat Action Ribbon | 271369 | 21258657 | SGT-785216 | 2/8/2025 | 2 | $2.99 | $5.98 |
| RIB18 | Combat Action Ribbon | 508996 | 21260426 | SGT-786997 | 2/17/2025 | 1 | $2.99 | $2.99 |
| RIB18 | Combat Action Ribbon | 497600 | 21266632 | SGT-793181 | 3/20/2025 | 1 | $2.99 | $2.99 |
| RIB18 | Combat Action Ribbon | 574864 | 21259060 | SGT-785621 | 2/10/2025 | 1 | $2.99 | $2.99 |
| RIB18 | Combat Action Ribbon | 541723 | 21259372 | SGT-785929 | 2/12/2025 | 1 | $2.99 | $2.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RIB18 | Combat Action Ribbon | 65601 | 21261440 | SGT-788045 | 2/21/2025 | 1 | $2.99 | $2.99 |
| RIB18 | Combat Action Ribbon | 1872458 | 21251875 | SGT-778432 | 1/7/2025 | 1 | $2.99 | $2.99 |
| RIB18 | Combat Action Ribbon | 322236105 | 21236765 | SGT-763198 | 12/3/2024 | 1 | $2.99 | $2.99 |
| RIB18 | Combat Action Ribbon | 260122 | 21266947 | SGT-793516 | 3/22/2025 | 2 | $2.99 | $5.98 |
| RIB18 | Combat Action Ribbon | 2102570 | 21232743 | SGT-759221 | 11/27/2024 | 1 | $2.99 | $2.99 |
| RIB18 | Combat Action Ribbon | 574756 | 21256581 | SGT-783152 | 1/29/2025 | 1 | $2.99 | $2.99 |
| RIB18 | Combat Action Ribbon | 576457 | 21262253 | SGT-788818 | 2/25/2025 | 1 | $2.99 | $2.99 |
| RIB18 | Combat Action Ribbon | 576483 | 21262365 | SGT-788925 | 2/25/2025 | 1 | $2.99 | $2.99 |
| RIB18 | Combat Action Ribbon | 297706 | 21259262 | SGT-785827 | 2/11/2025 | 1 | $2.99 | $2.99 |
| RIB18 | Combat Action Ribbon | 526905 | 21266574 | SGT-793112 | 3/20/2025 | 2 | $2.99 | $5.98 |
| RIB19 | Navy-Marine Corps Pre | 179151 | 21263875 | SGT-790443 | 3/5/2025 | 1 | $6.99 | $6.99 |
| RIB19 | Navy-Marine Corps Pre | 76425 | 21256414 | SGT-782968 | 1/28/2025 | 1 | $6.99 | $6.99 |
| RIB19 | Navy-Marine Corps Pre | 43065 | 21256418 | SGT-782986 | 1/28/2025 | 1 | $6.99 | $6.99 |
| RIB19 | Navy-Marine Corps Pre | 572127 | 21249279 | SGT-775825 | 12/27/2024 | 1 | $6.99 | $6.99 |
| RIB19 | Navy-Marine Corps Pre | 221642 | 21261161 | SGT-787756 | 2/20/2025 | 1 | $6.99 | $6.99 |
| RIB19 | Navy-Marine Corps Pre | 574950 | 21257117 | SGT-783676 | 2/1/2025 | 1 | $6.99 | $6.99 |
| RIB19 | Navy-Marine Corps Pre | 508996 | 21260426 | SGT-786997 | 2/17/2025 | 1 | $6.99 | $6.99 |
| RIB19 | Navy-Marine Corps Pre | 1194177 | 21250822 | SGT-777386 | 1/2/2025 | 1 | $6.99 | $6.99 |
| RIB19 | Navy-Marine Corps Pre | 497600 | 21266632 | SGT-793181 | 3/20/2025 | 1 | $6.99 | $6.99 |
| RIB19 | Navy-Marine Corps Pre | 576551 | 21262602 | SGT-789144 | 2/26/2025 | 2 | $6.99 | $13.98 |
| RIB19 | Navy-Marine Corps Pre | 572045 | 21250609 | SGT-777161 | 1/1/2025 | 1 | $6.99 | $6.99 |
| RIB19 | Navy-Marine Corps Pre | 12356 | 21266476 | SGT-793026 | 3/19/2025 | 1 | $6.99 | $6.99 |
| RIB19 | Navy-Marine Corps Pre | 322146335 | 21250581 | SGT-777148 | 1/1/2025 | 1 | $6.99 | $6.99 |
| RIB19 | Navy-Marine Corps Pre | 548133 | 21264923 | SGT-791481 | 3/11/2025 | 1 | $6.99 | $6.99 |
| RIB19 | Navy-Marine Corps Pre | 1872458 | 21251875 | SGT-778432 | 1/7/2025 | 1 | $6.99 | $6.99 |
| RIB19 | Navy-Marine Corps Pre | 2102570 | 21232743 | SGT-759221 | 11/27/2024 | 1 | $6.99 | $6.99 |
| RIB19 | Navy-Marine Corps Pre | 322237703 | 21258626 | SGT-785198 | 2/8/2025 | 2 | $6.99 | $13.98 |
| RIB19 | Navy-Marine Corps Pre | 576483 | 21262365 | SGT-788925 | 2/25/2025 | 1 | $6.99 | $6.99 |
| RIB19 | Navy-Marine Corps Pre | 573591 | 21253104 | SGT-779652 | 1/13/2025 | 1 | $6.99 | $6.99 |
| RIB19 | Navy-Marine Corps Pre | 576236 | 21261500 | SGT-788032 | 2/21/2025 | 1 | $6.99 | $6.99 |
| RIB21 | Navy Unit Commendatio | 577654 | 21266334 | SGT-792901 | 3/18/2025 | 1 | $3.99 | $3.99 |
| RIB21 | Navy Unit Commendatio | 260122 | 21266947 | SGT-793516 | 3/22/2025 | 2 | $3.99 | $7.98 |
| RIB21 | Navy Unit Commendatio | 322169007 | 21266169 | SGT-792733 | 3/17/2025 | 1 | $3.99 | $3.99 |
| RIB21 | Navy Unit Commendatio | 322237703 | 21258626 | SGT-785198 | 2/8/2025 | 2 | $3.99 | $7.98 |
| RIB22 | Navy Meritorious Unit | 574204 | 21266260 | SGT-792820 | 3/18/2025 | 1 | $2.99 | $2.99 |
| RIB22 | Navy Meritorious Unit | 541892 | 21261364 | SGT-787914 | 2/21/2025 | 1 | $2.99 | $2.99 |
| RIB22 | Navy Meritorious Unit | 32144 | 21261879 | SGT-788431 | 2/23/2025 | 1 | $2.99 | $2.99 |
| RIB22 | Navy Meritorious Unit | 508996 | 21260426 | SGT-786997 | 2/17/2025 | 1 | $2.99 | $2.99 |
| RIB22 | Navy Meritorious Unit | 574756 | 21256581 | SGT-783152 | 1/29/2025 | 1 | $2.99 | $2.99 |
| RIB22 | Navy Meritorious Unit | 322237703 | 21258626 | SGT-785198 | 2/8/2025 | 2 | $2.99 | $5.98 |
| RIB22 | Navy Meritorious Unit | 197579 | 21253673 | SGT-780229 | 1/16/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 1300374 | 21259766 | SGT-786331 | 2/14/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 574204 | 21266260 | SGT-792820 | 3/18/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 322072617 | 21232948 | SGT-759438 | 11/27/2024 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 571252 | 21247181 | SGT-773700 | 12/20/2024 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 571252 | 21257373 | SGT-783928 | 2/2/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 179151 | 21263875 | SGT-790443 | 3/5/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 268385 | 21234409 | SGT-760908 | 11/30/2024 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 76425 | 21256414 | SGT-782968 | 1/28/2025 | 5 | $2.99 | $14.95 |
| RIB25 | USMC Good Conduct Med | 575501 | 21258747 | SGT-785298 | 2/8/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 1609991 | 21257697 | SGT-784265 | 2/4/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 188697 | 21256099 | SGT-782646 | 1/27/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 322103670 | 21239014 | SGT-765450 | 12/6/2024 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 260941 | 21263489 | SGT-790042 | 3/3/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 423247 | 21262612 | SGT-789156 | 2/26/2025 | 2 | $2.99 | $5.98 |
| RIB25 | USMC Good Conduct Med | 433262 | 21263656 | SGT-790206 | 3/4/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 577405 | 21265393 | SGT-791945 | 3/13/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 511269 | 21242155 | SGT-768665 | 12/11/2024 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 541892 | 21261364 | SGT-787914 | 2/21/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 575873 | 21259953 | SGT-786518 | 2/15/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 577654 | 21266334 | SGT-792901 | 3/18/2025 | 1 | $2.99 | $2.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RIB25 | USMC Good Conduct Med | 573252 | 21252219 SGT-778778 | 1/8/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 567021 | 21238322 SGT-764814 | 12/5/2024 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 2411886 | 21256809 SGT-783379 | 1/30/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 276850 | 21234076 SGT-760466 | 11/29/2024 | 3 | $2.99 | $8.97 |
| RIB25 | USMC Good Conduct Med | 1530149 | 21252280 SGT-778837 | 1/9/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 560337 | 21245944 SGT-772470 | 12/17/2024 | 2 | $2.99 | $5.98 |
| RIB25 | USMC Good Conduct Med | 563528 | 21238613 SGT-765074 | 12/6/2024 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 563528 | 21249497 SGT-776039 | 12/28/2024 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 563528 | 21231892 SGT-758381 | 11/25/2024 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 565673 | 21235163 SGT-761600 | 12/1/2024 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 565673 | 21250556 SGT-777116 | 1/1/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 572976 | 21251446 SGT-778025 | 1/5/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 271369 | 21258657 SGT-785216 | 2/8/2025 | 2 | $2.99 | $5.98 |
| RIB25 | USMC Good Conduct Med | 228830 | 21265418 SGT-791977 | 3/14/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 508996 | 21260426 SGT-786997 | 2/17/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 1194177 | 21250822 SGT-777386 | 1/2/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 574864 | 21259060 SGT-785621 | 2/10/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 576113 | 21260968 SGT-787515 | 2/19/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 370055 | 21262624 SGT-789149 | 2/26/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 564901 | 21233345 SGT-759840 | 11/28/2024 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 571505 | 21247795 SGT-774332 | 12/21/2024 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 564955 | 21233460 SGT-759946 | 11/29/2024 | 2 | $2.99 | $5.98 |
| RIB25 | USMC Good Conduct Med | 322082823 | 21254226 SGT-780780 | 1/18/2025 | 2 | $2.99 | $5.98 |
| RIB25 | USMC Good Conduct Med | 559661 | 21230661 SGT-757169 | 11/22/2024 | 2 | $2.99 | $5.98 |
| RIB25 | USMC Good Conduct Med | 116728 | 21256997 SGT-783560 | 1/31/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 573103 | 21251822 SGT-778383 | 1/7/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 573103 | 21253351 SGT-779925 | 1/14/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 541723 | 21259372 SGT-785929 | 2/12/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 574366 | 21255399 SGT-781957 | 1/24/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 322146335 | 21250581 SGT-777148 | 1/1/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 567546 | 21239420 SGT-765902 | 12/7/2024 | 2 | $2.99 | $5.98 |
| RIB25 | USMC Good Conduct Med | 574609 | 21259155 SGT-785684 | 2/10/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 530380 | 21259386 SGT-785952 | 2/12/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 563538 | 21230045 SGT-756528 | 11/21/2024 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 429828 | 21263353 SGT-789923 | 3/2/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 94001 | 21249014 SGT-775592 | 12/26/2024 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 89034 | 21255547 SGT-782105 | 1/24/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 577215 | 21264725 SGT-791287 | 3/9/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 540712 | 21243416 SGT-769936 | 12/13/2024 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 322157808 | 21251585 SGT-778129 | 1/6/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 65601 | 21261440 SGT-788045 | 2/21/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 165141 | 21262270 SGT-788820 | 2/25/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 41318 | 21245592 SGT-772121 | 12/16/2024 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 367404 | 21252699 SGT-779265 | 1/11/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 2102570 | 21232743 SGT-759221 | 11/27/2024 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 322169007 | 21266169 SGT-792733 | 3/17/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 574756 | 21256581 SGT-783152 | 1/29/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 121175 | 21232581 SGT-758980 | 11/26/2024 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 574556 | 21265348 SGT-791909 | 3/13/2025 | 2 | $2.99 | $5.98 |
| RIB25 | USMC Good Conduct Med | 574556 | 21260455 SGT-787017 | 2/17/2025 | 2 | $2.99 | $5.98 |
| RIB25 | USMC Good Conduct Med | 322237703 | 21258626 SGT-785198 | 2/8/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 576457 | 21262253 SGT-788818 | 2/25/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 1131007 | 21245492 SGT-772031 | 12/16/2024 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 41100 | 21262499 SGT-789060 | 2/26/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 41100 | 21266085 SGT-792653 | 3/17/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 573591 | 21253104 SGT-779652 | 1/13/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 405477 | 21250562 SGT-777119 | 1/1/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 322174906 | 21236516 SGT-763005 | 12/3/2024 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 197579 | 21253673 SGT-780229 | 1/16/2025 | 1 | $2.99 | $2.99 |
| RIB25 | USMC Good Conduct Med | 560407 | 21236525 SGT-763017 | 12/3/2024 | 1 | $2.99 | $2.99 |
| RIB26 | Selected Marine Corps | 549167 | 21266431 SGT-792985 | 3/19/2025 | 1 | $2.99 | $2.99 |

| RIB26 | Selected Marine Corps | 497525 | 21224106 SGT-750551 | 11/8/2024 | 1 | $2.99 | $2.99 |
| RIB26 | Selected Marine Corps | 452553 | 21257510 SGT-784073 | 2/3/2025 | 1 | $2.99 | $2.99 |
| RIB26 | Selected Marine Corps | 500137 | 21217058 SGT-743563 | 10/24/2024 | 1 | $2.99 | $2.99 |
| RIB26 | Selected Marine Corps | 500137 | 21234139 SGT-760641 | 11/29/2024 | 1 | $2.99 | $2.99 |
| RIB26 | Selected Marine Corps | 271135 | 21229940 SGT-756408 | 11/21/2024 | 1 | $2.99 | $2.99 |
| RIB26 | Selected Marine Corps | 500315 | 21220863 SGT-747351 | 11/2/2024 | 1 | $2.99 | $2.99 |
| RIB26 | Selected Marine Corps | 577830 | 21266964 SGT-793506 | 3/22/2025 | 1 | $2.99 | $2.99 |
| RIB26 | Selected Marine Corps | 559050 | 21218916 SGT-745402 | 10/29/2024 | 1 | $2.99 | $2.99 |
| RIB26 | Selected Marine Corps | 564901 | 21233345 SGT-759840 | 11/28/2024 | 1 | $2.99 | $2.99 |
| RIB26 | Selected Marine Corps | 530380 | 21259386 SGT-785952 | 2/12/2025 | 1 | $2.99 | $2.99 |
| RIB26 | Selected Marine Corps | 577215 | 21264725 SGT-791287 | 3/9/2025 | 1 | $2.99 | $2.99 |
| RIB27 | Marine Corps Expediti | 541892 | 21261364 SGT-787914 | 2/21/2025 | 1 | $2.99 | $2.99 |
| RIB27 | Marine Corps Expediti | 508996 | 21260426 SGT-786997 | 2/17/2025 | 1 | $2.99 | $2.99 |
| RIB27 | Marine Corps Expediti | 574864 | 21259060 SGT-785621 | 2/10/2025 | 1 | $2.99 | $2.99 |
| RIB27 | Marine Corps Expediti | 540907 | 21264492 SGT-791054 | 3/8/2025 | 1 | $2.99 | $2.99 |
| RIB27 | Marine Corps Expediti | 165141 | 21262270 SGT-788820 | 2/25/2025 | 1 | $2.99 | $2.99 |
| RIB27 | Marine Corps Expediti | 260122 | 21266947 SGT-793516 | 3/22/2025 | 2 | $2.99 | $5.98 |
| RIB29 | American Defense Serv | 574662 | 21256288 SGT-782858 | 1/28/2025 | 1 | $2.99 | $2.99 |
| RIB29 | American Defense Serv | 574864 | 21259060 SGT-785621 | 2/10/2025 | 1 | $2.99 | $2.99 |
| RIB29 | American Defense Serv | 12356 | 21266476 SGT-793026 | 3/19/2025 | 1 | $2.99 | $2.99 |
| RIB33 | World War II Victory | 322112148 | 21266474 SGT-793030 | 3/19/2025 | 1 | $2.99 | $2.99 |
| RIB33 | World War II Victory | 12356 | 21266476 SGT-793026 | 3/19/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 576926 | 21264907 SGT-791463 | 3/10/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 491621 | 21262182 SGT-788754 | 2/24/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 549167 | 21266431 SGT-792985 | 3/19/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 1300374 | 21259766 SGT-786331 | 2/14/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 574204 | 21266260 SGT-792820 | 3/18/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 571252 | 21257373 SGT-783928 | 2/2/2025 | 2 | $2.99 | $5.98 |
| RIB36 | National Defense Serv | 179151 | 21263875 SGT-790443 | 3/5/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 76425 | 21256414 SGT-782968 | 1/28/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 575501 | 21258747 SGT-785298 | 2/8/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 188697 | 21256099 SGT-782646 | 1/27/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 43065 | 21256418 SGT-782986 | 1/28/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 423247 | 21262612 SGT-789156 | 2/26/2025 | 2 | $2.99 | $5.98 |
| RIB36 | National Defense Serv | 238368 | 21254532 SGT-781109 | 1/19/2025 | 6 | $2.99 | $17.94 |
| RIB36 | National Defense Serv | 433262 | 21263656 SGT-790206 | 3/4/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 577405 | 21265393 SGT-791945 | 3/13/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 221642 | 21261161 SGT-787756 | 2/20/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 575873 | 21259953 SGT-786518 | 2/15/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 577654 | 21266334 SGT-792901 | 3/18/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 571318 | 21259813 SGT-786365 | 2/14/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 2411886 | 21256809 SGT-783379 | 1/30/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 577771 | 21266757 SGT-793293 | 3/21/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 577830 | 21266964 SGT-793506 | 3/22/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 271369 | 21258657 SGT-785216 | 2/8/2025 | 2 | $2.99 | $5.98 |
| RIB36 | National Defense Serv | 161653 | 21261731 SGT-788278 | 2/22/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 497600 | 21266632 SGT-793181 | 3/20/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 574864 | 21259060 SGT-785621 | 2/10/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 573103 | 21253351 SGT-779925 | 1/14/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 541723 | 21259372 SGT-785929 | 2/12/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 574366 | 21255399 SGT-781957 | 1/24/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 322145050 | 21261587 SGT-788145 | 2/22/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 530380 | 21259386 SGT-785952 | 2/12/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 566487 | 21257226 SGT-783795 | 2/1/2025 | 2 | $2.99 | $5.98 |
| RIB36 | National Defense Serv | 540907 | 21264492 SGT-791054 | 3/8/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 429828 | 21263353 SGT-789923 | 3/2/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 89034 | 21255547 SGT-782105 | 1/24/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 575922 | 21260170 SGT-786744 | 2/16/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 165141 | 21262270 SGT-788820 | 2/25/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 1872458 | 21251875 SGT-778432 | 1/7/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 2102570 | 21232743 SGT-759221 | 11/27/2024 | 1 | $2.99 | $2.99 |

| RIB36 | National Defense Serv | 574756 | 21256581 SGT-783152 | 1/29/2025 | 1 | $2.99 | $2.99 |
|-------|----------------------|--------|---------------------|-----------|---|-------|-------|
| RIB36 | National Defense Serv | 322237703 | 21258626 SGT-785198 | 2/8/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 576457 | 21262253 SGT-788818 | 2/25/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 41100 | 21262499 SGT-789060 | 2/26/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 576483 | 21262365 SGT-788925 | 2/25/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 297706 | 21259262 SGT-785827 | 2/11/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 573591 | 21253104 SGT-779652 | 1/13/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 518374 | 21256213 SGT-782760 | 1/27/2025 | 1 | $2.99 | $2.99 |
| RIB36 | National Defense Serv | 576236 | 21261500 SGT-788032 | 2/21/2025 | 1 | $2.99 | $2.99 |
| RIB4 | Silver Star Ribbon | 2411886 | 21256809 SGT-783379 | 1/30/2025 | 1 | $2.99 | $2.99 |
| RIB4 | Silver Star Ribbon | 119595 | 21222554 SGT-749053 | 11/5/2024 | 6 | $2.99 | $17.94 |
| RIB40 | Vietnam Service Ribbo | 576926 | 21264905 SGT-791462 | 3/10/2025 | 1 | $2.99 | $2.99 |
| RIB40 | Vietnam Service Ribbo | 549167 | 21266431 SGT-792985 | 3/19/2025 | 1 | $2.99 | $2.99 |
| RIB40 | Vietnam Service Ribbo | 179151 | 21263875 SGT-790443 | 3/5/2025 | 2 | $2.99 | $5.98 |
| RIB40 | Vietnam Service Ribbo | 475802 | 21262979 SGT-789533 | 2/28/2025 | 1 | $2.99 | $2.99 |
| RIB40 | Vietnam Service Ribbo | 76425 | 21256414 SGT-782968 | 1/28/2025 | 1 | $2.99 | $2.99 |
| RIB40 | Vietnam Service Ribbo | 424953 | 21253178 SGT-779732 | 1/13/2025 | 1 | $2.99 | $2.99 |
| RIB40 | Vietnam Service Ribbo | 43065 | 21256418 SGT-782986 | 1/28/2025 | 1 | $2.99 | $2.99 |
| RIB40 | Vietnam Service Ribbo | 423247 | 21262612 SGT-789156 | 2/26/2025 | 2 | $2.99 | $5.98 |
| RIB40 | Vietnam Service Ribbo | 574662 | 21256288 SGT-782858 | 1/28/2025 | 1 | $2.99 | $2.99 |
| RIB40 | Vietnam Service Ribbo | 433262 | 21263656 SGT-790206 | 3/4/2025 | 1 | $2.99 | $2.99 |
| RIB40 | Vietnam Service Ribbo | 221642 | 21261161 SGT-787756 | 2/20/2025 | 1 | $2.99 | $2.99 |
| RIB40 | Vietnam Service Ribbo | 577654 | 21266334 SGT-792901 | 3/18/2025 | 1 | $2.99 | $2.99 |
| RIB40 | Vietnam Service Ribbo | 571318 | 21259813 SGT-786365 | 2/14/2025 | 1 | $2.99 | $2.99 |
| RIB40 | Vietnam Service Ribbo | 271369 | 21258657 SGT-785216 | 2/8/2025 | 2 | $2.99 | $5.98 |
| RIB40 | Vietnam Service Ribbo | 161653 | 21261731 SGT-788278 | 2/22/2025 | 1 | $2.99 | $2.99 |
| RIB40 | Vietnam Service Ribbo | 228830 | 21265418 SGT-791977 | 3/14/2025 | 1 | $2.99 | $2.99 |
| RIB40 | Vietnam Service Ribbo | 308931 | 21251075 SGT-777646 | 1/3/2025 | 1 | $2.99 | $2.99 |
| RIB40 | Vietnam Service Ribbo | 322145050 | 21261587 SGT-788145 | 2/22/2025 | 1 | $2.99 | $2.99 |
| RIB40 | Vietnam Service Ribbo | 322157808 | 21251585 SGT-778129 | 1/6/2025 | 1 | $2.99 | $2.99 |
| RIB40 | Vietnam Service Ribbo | 165141 | 21262270 SGT-788820 | 2/25/2025 | 1 | $2.99 | $2.99 |
| RIB40 | Vietnam Service Ribbo | 1872458 | 21251875 SGT-778432 | 1/7/2025 | 1 | $2.99 | $2.99 |
| RIB40 | Vietnam Service Ribbo | 322236105 | 21236765 SGT-763198 | 12/3/2024 | 1 | $2.99 | $2.99 |
| RIB40 | Vietnam Service Ribbo | 367404 | 21252699 SGT-779265 | 1/11/2025 | 1 | $2.99 | $2.99 |
| RIB40 | Vietnam Service Ribbo | 2102570 | 21232743 SGT-759221 | 11/27/2024 | 1 | $2.99 | $2.99 |
| RIB40 | Vietnam Service Ribbo | 322237703 | 21258626 SGT-785198 | 2/8/2025 | 1 | $2.99 | $2.99 |
| RIB40 | Vietnam Service Ribbo | 573591 | 21253104 SGT-779652 | 1/13/2025 | 1 | $2.99 | $2.99 |
| RIB40 | Vietnam Service Ribbo | 518374 | 21256213 SGT-782760 | 1/27/2025 | 2 | $2.99 | $5.98 |
| RIB40 | Vietnam Service Ribbo | 576236 | 21261500 SGT-788032 | 2/21/2025 | 1 | $2.99 | $2.99 |
| RIB40 | Vietnam Service Ribbo | 573566 | 21253033 SGT-779590 | 1/12/2025 | 1 | $2.99 | $2.99 |
| RIB41 | Southwest Asia Servic | 573852 | 21253808 SGT-780357 | 1/16/2025 | 2 | $2.99 | $5.98 |
| RIB41 | Southwest Asia Servic | 2411886 | 21256809 SGT-783379 | 1/30/2025 | 1 | $2.99 | $2.99 |
| RIB44 | Humanitarian Service | 575749 | 21259466 SGT-786024 | 2/12/2025 | 1 | $2.99 | $2.99 |
| RIB44 | Humanitarian Service | 541892 | 21261364 SGT-787914 | 2/21/2025 | 1 | $2.99 | $2.99 |
| RIB46 | Navy Sea Service Depl | 32290282 | 21265740 SGT-792300 | 3/15/2025 | 2 | $2.99 | $5.98 |
| RIB46 | Navy Sea Service Depl | 577771 | 21266757 SGT-793293 | 3/21/2025 | 1 | $2.99 | $2.99 |
| RIB46 | Navy Sea Service Depl | 260122 | 21266947 SGT-793516 | 3/22/2025 | 2 | $2.99 | $5.98 |
| RIB46 | Navy Sea Service Depl | 322169007 | 21266169 SGT-792733 | 3/17/2025 | 1 | $2.99 | $2.99 |
| RIB48 | Navy and Marine Corps | 179151 | 21263875 SGT-790443 | 3/5/2025 | 1 | $2.99 | $2.99 |
| RIB48 | Navy and Marine Corps | 530125 | 21253313 SGT-779873 | 1/14/2025 | 1 | $2.99 | $2.99 |
| RIB48 | Navy and Marine Corps | 322103670 | 21239014 SGT-765450 | 12/6/2024 | 1 | $2.99 | $2.99 |
| RIB48 | Navy and Marine Corps | 565872 | 21235581 SGT-762075 | 12/2/2024 | 1 | $2.99 | $2.99 |
| RIB48 | Navy and Marine Corps | 32290282 | 21265740 SGT-792300 | 3/15/2025 | 1 | $2.99 | $2.99 |
| RIB48 | Navy and Marine Corps | 577405 | 21265393 SGT-791945 | 3/13/2025 | 1 | $2.99 | $2.99 |
| RIB48 | Navy and Marine Corps | 32144 | 21261879 SGT-788431 | 2/23/2025 | 1 | $2.99 | $2.99 |
| RIB48 | Navy and Marine Corps | 1530149 | 21252280 SGT-778837 | 1/9/2025 | 1 | $2.99 | $2.99 |
| RIB48 | Navy and Marine Corps | 228830 | 21265418 SGT-791977 | 3/14/2025 | 1 | $2.99 | $2.99 |
| RIB48 | Navy and Marine Corps | 574864 | 21259060 SGT-785621 | 2/10/2025 | 1 | $2.99 | $2.99 |
| RIB48 | Navy and Marine Corps | 573763 | 21253578 SGT-780141 | 1/15/2025 | 1 | $2.99 | $2.99 |
| RIB48 | Navy and Marine Corps | 571505 | 21247795 SGT-774332 | 12/21/2024 | 1 | $2.99 | $2.99 |
| RIB48 | Navy and Marine Corps | 541723 | 21259372 SGT-785929 | 2/12/2025 | 1 | $2.99 | $2.99 |

| RIB48 | Navy and Marine Corps | 322087217 | 21226338 SGT-752767 | 11/12/2024 | 2 | $2.99 | $5.98 |
|---|---|---|---|---|---|---|---|
| RIB48 | Navy and Marine Corps | 119319 | 21263183 SGT-789739 | 3/1/2025 | 1 | $2.99 | $2.99 |
| RIB48 | Navy and Marine Corps | 297706 | 21261448 SGT-788019 | 2/21/2025 | 1 | $2.99 | $2.99 |
| RIB48 | Navy and Marine Corps | 197579 | 21253673 SGT-780229 | 1/16/2025 | 1 | $2.99 | $2.99 |
| RIB48 | Navy and Marine Corps | 322133858 | 21253237 SGT-779792 | 1/13/2025 | 1 | $2.99 | $2.99 |
| RIB48 | Navy and Marine Corps | 322202637 | 21248047 SGT-774585 | 12/22/2024 | 4 | $2.99 | $11.96 |
| RIB48 | Navy and Marine Corps | 560407 | 21236525 SGT-763017 | 12/3/2024 | 1 | $2.99 | $2.99 |
| RIB51 | Marine Security Guard | 574588 | 21256104 SGT-782682 | 1/27/2025 | 1 | $2.99 | $2.99 |
| RIB51 | Marine Security Guard | 565667 | 21235146 SGT-761603 | 12/1/2024 | 1 | $2.99 | $2.99 |
| RIB51 | Marine Security Guard | 565667 | 21244447 SGT-770995 | 12/14/2024 | 1 | $2.99 | $2.99 |
| RIB51 | Marine Security Guard | 567021 | 21238322 SGT-764814 | 12/5/2024 | 1 | $2.99 | $2.99 |
| RIB51 | Marine Security Guard | 322115827 | 21238026 SGT-764530 | 12/5/2024 | 1 | $2.99 | $2.99 |
| RIB51 | Marine Security Guard | 322087217 | 21226338 SGT-752767 | 11/12/2024 | 1 | $2.99 | $2.99 |
| RIB51 | Marine Security Guard | 1872458 | 21251875 SGT-778432 | 1/7/2025 | 1 | $2.99 | $2.99 |
| RIB51 | Marine Security Guard | 573591 | 21253104 SGT-779652 | 1/13/2025 | 1 | $2.99 | $2.99 |
| RIB51 | Marine Security Guard | 197579 | 21253673 SGT-780229 | 1/16/2025 | 1 | $2.99 | $2.99 |
| RIB57 | KP Vietnam Gallantry | 322236105 | 21236765 SGT-763198 | 12/3/2024 | 1 | $6.99 | $6.99 |
| RIB69 | Kuwait Liberation (Em | 549986 | 21253981 SGT-780544 | 1/17/2025 | 1 | $5.99 | $5.99 |
| RIB8 | Navy and Marine Corps | 574864 | 21259060 SGT-785621 | 2/10/2025 | 1 | $2.99 | $2.99 |
| RIB9 | Bronze Star Ribbon | 574864 | 21259060 SGT-785621 | 2/10/2025 | 1 | $2.99 | $2.99 |
| RNG232-SIZ11 | US Marine Corps Sterl | 559422 | 21219873 SGT-746337 | 10/31/2024 | 1 | $351.00 | $351.00 |
| RNG37--SIZ11 | *Marine Corps Solid S | 540647 | 21166453 SGT-692842 | 5/27/2024 | 1 | $399.99 | $399.99 |
| RNK10 | CWO-W4 Collar Devices | 1387944 | 21231186 SGT-757673 | 11/24/2024 | 1 | $19.99 | $19.99 |
| RNK10 | CWO-W4 Collar Devices | 1387944 | 21221863 SGT-748364 | 11/4/2024 | 1 | $19.99 | $19.99 |
| RNK10 | CWO-W4 Collar Devices | 1387944 | 21227218 SGT-753698 | 11/14/2024 | 1 | $19.99 | $19.99 |
| RNK10 | CWO-W4 Collar Devices | 47620 | 21246638 SGT-773191 | 12/18/2024 | 1 | $19.99 | $19.99 |
| SB4165-SIZXL | Security Friendly Bel | 29323 | 21252274 SGT-778828 | 1/9/2025 | 1 | $16.99 | $16.99 |
| SC0300 | USMC License Plate Sc | 98201 | 21265573 SGT-792124 | 3/14/2025 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 1330019 | 21263368 SGT-789941 | 3/2/2025 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 511463 | 21239444 SGT-765953 | 12/7/2024 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 511463 | 21249286 SGT-775831 | 12/27/2024 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 249855 | 21242926 SGT-769468 | 12/12/2024 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 570358 | 21253658 SGT-780217 | 1/16/2025 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 566475 | 21237304 SGT-763866 | 12/4/2024 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 574745 | 21256555 SGT-783102 | 1/29/2025 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 10091 | 21263354 SGT-789916 | 3/2/2025 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 373096 | 21263481 SGT-790031 | 3/3/2025 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 263634 | 21240612 SGT-767124 | 12/9/2024 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 355346 | 21263616 SGT-790147 | 3/3/2025 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 574070 | 21256812 SGT-783355 | 1/30/2025 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 322057668 | 21265896 SGT-792457 | 3/16/2025 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 28117 | 21265830 SGT-792383 | 3/15/2025 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 1507100 | 21257665 SGT-784228 | 2/4/2025 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 322226340 | 21248203 SGT-774765 | 12/23/2024 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 571253 | 21247184 SGT-773708 | 12/20/2024 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 201736 | 21261424 SGT-787978 | 2/21/2025 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 375134 | 21262584 SGT-789138 | 2/26/2025 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 567051 | 21238382 SGT-764849 | 12/5/2024 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 339700 | 21265844 SGT-792405 | 3/16/2025 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 534077 | 21243157 SGT-769669 | 12/12/2024 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 109812 | 21265762 SGT-792323 | 3/15/2025 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 322064021 | 21255455 SGT-782008 | 1/24/2025 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 436999 | 21256001 SGT-782574 | 1/26/2025 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 282301 | 21242166 SGT-768675 | 12/11/2024 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 38278 | 21254714 SGT-781271 | 1/20/2025 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 274061 | 21238017 SGT-764525 | 12/5/2024 | 2 | $11.99 | $23.98 |
| SC0300 | USMC License Plate Sc | 479004 | 21261595 SGT-788153 | 2/22/2025 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 1422787 | 21250814 SGT-777378 | 1/2/2025 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 43245 | 21257973 SGT-784535 | 2/5/2025 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 519962 | 21254276 SGT-780830 | 1/18/2025 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 566641 | 21237432 SGT-763917 | 12/4/2024 | 1 | $11.99 | $11.99 |

| SC0300 | USMC License Plate Sc | 577513 | 21265793 SGT-792336 | 3/15/2025 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 31886 | 21263851 SGT-790426 | 3/5/2025 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 322171036 | 21261453 SGT-788010 | 2/21/2025 | 2 | $11.99 | $23.98 |
| SC0300 | USMC License Plate Sc | 556717 | 21264558 SGT-791115 | 3/8/2025 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 4935 | 21258585 SGT-785160 | 2/8/2025 | 2 | $11.99 | $23.98 |
| SC0300 | USMC License Plate Sc | 510336 | 21252278 SGT-778857 | 1/9/2025 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 322220909 | 21246372 SGT-772883 | 12/18/2024 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 2581362 | 21243245 SGT-769748 | 12/12/2024 | 1 | $10.20 | $10.20 |
| SC0300 | USMC License Plate Sc | 32295840 | 21258085 SGT-784650 | 2/5/2025 | 2 | $11.99 | $23.98 |
| SC0300 | USMC License Plate Sc | 404460 | 21246471 SGT-772973 | 12/18/2024 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 577481 | 21265777 SGT-792325 | 3/15/2025 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 571837 | 21248600 SGT-775164 | 12/24/2024 | 3 | $11.99 | $35.97 |
| SC0300 | USMC License Plate Sc | 507365 | 21240361 SGT-766881 | 12/8/2024 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 263361 | 21249022 SGT-775593 | 12/26/2024 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 570117 | 21244785 SGT-771339 | 12/15/2024 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 399651 | 21240568 SGT-766959 | 12/8/2024 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 530955 | 21243232 SGT-769784 | 12/12/2024 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 482874 | 21257801 SGT-784373 | 2/4/2025 | 1 | $11.99 | $11.99 |
| SC0300 | USMC License Plate Sc | 322081106 | 21260119 SGT-786676 | 2/16/2025 | 1 | $11.99 | $11.99 |
| SC1101-SIZLG | USMC Steering Wheel C | 212640 | 21198598 SGT-725077 | 9/2/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZLG | USMC Steering Wheel C | 338424 | 21255048 SGT-781596 | 1/22/2025 | 1 | $39.99 | $39.99 |
| SC1101-SIZLG | USMC Steering Wheel C | 248140 | 21226634 SGT-753113 | 11/13/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZLG | USMC Steering Wheel C | 75382 | 21233969 SGT-760444 | 11/29/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZLG | USMC Steering Wheel C | 494707 | 21263121 SGT-789674 | 3/1/2025 | 1 | $39.99 | $39.99 |
| SC1101-SIZLG | USMC Steering Wheel C | 303329 | 21198811 SGT-725280 | 9/3/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZLG | USMC Steering Wheel C | 544045 | 21261669 SGT-788238 | 2/22/2025 | 1 | $39.99 | $39.99 |
| SC1101-SIZLG | USMC Steering Wheel C | 322238455 | 21263053 SGT-789607 | 3/1/2025 | 1 | $39.99 | $39.99 |
| SC1101-SIZLG | USMC Steering Wheel C | 438577 | 21196023 SGT-722488 | 8/25/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZLG | USMC Steering Wheel C | 152715 | 21205753 SGT-732231 | 9/22/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZLG | USMC Steering Wheel C | 114303 | 21240604 SGT-767116 | 12/9/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZLG | USMC Steering Wheel C | 547626 | 21241737 SGT-768312 | 12/10/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZLG | USMC Steering Wheel C | 229696 | 21238605 SGT-765097 | 12/6/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZLG | USMC Steering Wheel C | 503558 | 21207706 SGT-734202 | 9/28/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZLG | USMC Steering Wheel C | 534077 | 21243157 SGT-769669 | 12/12/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZLG | USMC Steering Wheel C | 126766 | 21205906 SGT-732411 | 9/23/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZLG | USMC Steering Wheel C | 1766399 | 21225096 SGT-751592 | 11/10/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZLG | USMC Steering Wheel C | 567573 | 21239486 SGT-766019 | 12/7/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZLG | USMC Steering Wheel C | 1244534 | 21216025 SGT-742515 | 10/21/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZLG | USMC Steering Wheel C | 473772 | 21263127 SGT-789694 | 3/1/2025 | 1 | $39.99 | $39.99 |
| SC1101-SIZLG | USMC Steering Wheel C | 563863 | 21230826 SGT-757331 | 11/23/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZLG | USMC Steering Wheel C | 49079 | 21219055 SGT-745532 | 10/29/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZLG | USMC Steering Wheel C | 469427 | 21247554 SGT-774088 | 12/21/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZLG | USMC Steering Wheel C | 428940 | 21209154 SGT-735620 | 10/3/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZLG | USMC Steering Wheel C | 428940 | 21262692 SGT-789241 | 2/27/2025 | 1 | $39.99 | $39.99 |
| SC1101-SIZLG | USMC Steering Wheel C | 528119 | 21258297 SGT-784852 | 2/7/2025 | 1 | $39.99 | $39.99 |
| SC1101-SIZLG | USMC Steering Wheel C | 328100 | 21232064 SGT-758537 | 11/25/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZLG | USMC Steering Wheel C | 322057856 | 21254064 SGT-780627 | 1/17/2025 | 1 | $39.99 | $39.99 |
| SC1101-SIZLG | USMC Steering Wheel C | 409445 | 21197038 SGT-723505 | 8/28/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZLG | USMC Steering Wheel C | 322203513 | 21259793 SGT-786350 | 2/14/2025 | 1 | $39.99 | $39.99 |
| SC1101-SIZLG | USMC Steering Wheel C | 298707 | 21262304 SGT-788859 | 2/25/2025 | 1 | $39.99 | $39.99 |
| SC1101-SIZLG | USMC Steering Wheel C | 395090 | 21255154 SGT-781712 | 1/22/2025 | 1 | $39.99 | $39.99 |
| SC1101-SIZLG | USMC Steering Wheel C | 101204 | 21261496 SGT-788014 | 2/21/2025 | 1 | $39.99 | $39.99 |
| SC1101-SIZLG | USMC Steering Wheel C | 566523 | 21263319 SGT-789870 | 3/2/2025 | 1 | $39.99 | $39.99 |
| SC1101-SIZSM | USMC Steering Wheel C | 494504 | 21182467 SGT-708933 | 7/11/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZSM | USMC Steering Wheel C | 409781 | 21241691 SGT-768223 | 12/10/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZSM | USMC Steering Wheel C | 253662 | 21211547 SGT-738021 | 10/9/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZSM | USMC Steering Wheel C | 80318 | 21245569 SGT-772083 | 12/16/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZSM | USMC Steering Wheel C | 541111 | 21211587 SGT-738056 | 10/9/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZSM | USMC Steering Wheel C | 575427 | 21258527 SGT-785084 | 2/8/2025 | 1 | $39.99 | $39.99 |
| SC1101-SIZSM | USMC Steering Wheel C | 360889 | 21248904 SGT-775462 | 12/25/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZSM | USMC Steering Wheel C | 440326 | 21261677 SGT-788232 | 2/22/2025 | 1 | $39.99 | $39.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SC1101-SIZSM | USMC Steering Wheel C | 297622 | 21259915 | SGT-786465 | 2/15/2025 | 1 | $39.99 | $39.99 |
| SC1101-SIZSM | USMC Steering Wheel C | 574431 | 21255605 | SGT-782166 | 1/25/2025 | 1 | $39.99 | $39.99 |
| SC1101-SIZSM | USMC Steering Wheel C | 2208698 | 21252290 | SGT-778833 | 1/9/2025 | 1 | $39.99 | $39.99 |
| SC1101-SIZSM | USMC Steering Wheel C | 360606 | 21228790 | SGT-755319 | 11/18/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZSM | USMC Steering Wheel C | 562686 | 21227893 | SGT-754378 | 11/16/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZSM | USMC Steering Wheel C | 105017 | 21215620 | SGT-742109 | 10/20/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZSM | USMC Steering Wheel C | 2569402 | 21249291 | SGT-775841 | 12/27/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZSM | USMC Steering Wheel C | 440664 | 21188884 | SGT-715308 | 8/2/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZSM | USMC Steering Wheel C | 440664 | 21220963 | SGT-747449 | 11/2/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZSM | USMC Steering Wheel C | 429465 | 21207741 | SGT-734218 | 9/28/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZSM | USMC Steering Wheel C | 344544 | 21220797 | SGT-747278 | 11/2/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZSM | USMC Steering Wheel C | 443992 | 21217894 | SGT-744388 | 10/26/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZSM | USMC Steering Wheel C | 428940 | 21209154 | SGT-735620 | 10/3/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZSM | USMC Steering Wheel C | 428940 | 21262692 | SGT-789241 | 2/27/2025 | 1 | $39.99 | $39.99 |
| SC1101-SIZSM | USMC Steering Wheel C | 1761631 | 21202524 | SGT-729004 | 9/13/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZSM | USMC Steering Wheel C | 148397 | 21230443 | SGT-756906 | 11/22/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZSM | USMC Steering Wheel C | 478708 | 21210342 | SGT-736755 | 10/5/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZSM | USMC Steering Wheel C | 322073980 | 21186284 | SGT-712736 | 7/24/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZSM | USMC Steering Wheel C | 409445 | 21206944 | SGT-733425 | 9/26/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZSM | USMC Steering Wheel C | 409445 | 21229237 | SGT-755701 | 11/19/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZSM | USMC Steering Wheel C | 436357 | 21231310 | SGT-757819 | 11/24/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZSM | USMC Steering Wheel C | 260219 | 21206885 | SGT-733341 | 9/26/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZSM | USMC Steering Wheel C | 566520 | 21237157 | SGT-763639 | 12/3/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZSM | USMC Steering Wheel C | 554050 | 21204822 | SGT-731308 | 9/20/2024 | 1 | $39.99 | $39.99 |
| SC1101-SIZSM | USMC Steering Wheel C | 251849 | 21250257 | SGT-776830 | 12/31/2024 | 1 | $39.99 | $39.99 |
| SDV12 | Officer Shoulder Rank | 536435 | 21213329 | SGT-739808 | 10/14/2024 | 1 | $14.99 | $14.99 |
| SDV8 | Officer Shoulder Rank | 126836 | 21243103 | SGT-769607 | 12/12/2024 | 2 | $19.99 | $39.98 |
| SG1030 | USMC Red Ballistic Su | 1096571 | 21214323 | SGT-740819 | 10/16/2024 | 2 | $49.99 | $99.98 |
| SG1030 | USMC Red Ballistic Su | 32848 | 21263959 | SGT-790505 | 3/5/2025 | 1 | $49.99 | $49.99 |
| SG1030 | USMC Red Ballistic Su | 440035 | 21258991 | SGT-785548 | 2/10/2025 | 1 | $49.99 | $49.99 |
| SG1030 | USMC Red Ballistic Su | 309659 | 21193573 | SGT-720037 | 8/16/2024 | 1 | $49.99 | $49.99 |
| SG1030 | USMC Red Ballistic Su | 927 | 21250989 | SGT-777546 | 1/3/2025 | 1 | $49.99 | $49.99 |
| SG1030 | USMC Red Ballistic Su | 128798 | 21260705 | SGT-787266 | 2/18/2025 | 1 | $49.99 | $49.99 |
| SG1030 | USMC Red Ballistic Su | 387321 | 21205790 | SGT-732256 | 9/22/2024 | 1 | $49.99 | $49.99 |
| SG1030 | USMC Red Ballistic Su | 309425 | 21220732 | SGT-747231 | 11/1/2024 | 1 | $49.99 | $49.99 |
| SG1030 | USMC Red Ballistic Su | 322163580 | 21261108 | SGT-787660 | 2/20/2025 | 1 | $49.99 | $49.99 |
| SG1030 | USMC Red Ballistic Su | 1601082 | 21226988 | SGT-753480 | 11/14/2024 | 1 | $49.99 | $49.99 |
| SG1030 | USMC Red Ballistic Su | 355899 | 21188037 | SGT-714517 | 7/30/2024 | 1 | $49.99 | $49.99 |
| SG1030 | USMC Red Ballistic Su | 322057460 | 21241932 | SGT-768310 | 12/10/2024 | 1 | $49.99 | $49.99 |
| SG1030 | USMC Red Ballistic Su | 526535 | 21251295 | SGT-777879 | 1/4/2025 | 1 | $49.99 | $49.99 |
| SG1030 | USMC Red Ballistic Su | 434586 | 21191107 | SGT-717566 | 8/9/2024 | 1 | $49.99 | $49.99 |
| SG1030 | USMC Red Ballistic Su | 137080 | 21191973 | SGT-718463 | 8/12/2024 | 1 | $49.99 | $49.99 |
| SG1030 | USMC Red Ballistic Su | 295744 | 21264730 | SGT-791292 | 3/10/2025 | 1 | $49.99 | $49.99 |
| SG1030 | USMC Red Ballistic Su | 458374 | 21233294 | SGT-759785 | 11/28/2024 | 1 | $49.99 | $49.99 |
| SG1030 | USMC Red Ballistic Su | 566025 | 21235960 | SGT-762521 | 12/2/2024 | 1 | $49.99 | $49.99 |
| SG1030 | USMC Red Ballistic Su | 429594 | 21245818 | SGT-772349 | 12/17/2024 | 1 | $49.99 | $49.99 |
| SG1030 | USMC Red Ballistic Su | 322134553 | 21264522 | SGT-791069 | 3/8/2025 | 1 | $49.99 | $49.99 |
| SG1030 | USMC Red Ballistic Su | 416581 | 21201737 | SGT-728196 | 9/11/2024 | 1 | $49.99 | $49.99 |
| SG1030 | USMC Red Ballistic Su | 416581 | 21212257 | SGT-738732 | 10/11/2024 | 1 | $49.99 | $49.99 |
| SG1030 | USMC Red Ballistic Su | 416581 | 21200173 | SGT-726628 | 9/7/2024 | 1 | $49.99 | $49.99 |
| SG1030 | USMC Red Ballistic Su | 566399 | 21236876 | SGT-763349 | 12/3/2024 | 1 | $49.99 | $49.99 |
| SG1030 | USMC Red Ballistic Su | 561618 | 21225199 | SGT-751698 | 11/10/2024 | 1 | $49.99 | $49.99 |
| SG1030 | USMC Red Ballistic Su | 556268 | 21211375 | SGT-737834 | 10/8/2024 | 1 | $49.99 | $49.99 |
| SG1030 | USMC Red Ballistic Su | 322282 | 21199252 | SGT-725722 | 9/4/2024 | 1 | $49.99 | $49.99 |
| SG1030 | USMC Red Ballistic Su | 105847 | 21218777 | SGT-745251 | 10/28/2024 | 1 | $49.99 | $49.99 |
| SG1030 | USMC Red Ballistic Su | 183985 | 21259081 | SGT-785643 | 2/10/2025 | 1 | $49.99 | $49.99 |
| SG1030 | USMC Red Ballistic Su | 2080437 | 21240963 | SGT-767461 | 12/9/2024 | 1 | $49.99 | $49.99 |
| SG1030 | USMC Red Ballistic Su | 562331 | 21226892 | SGT-753390 | 11/14/2024 | 2 | $49.99 | $99.98 |
| SG1030 | USMC Red Ballistic Su | 322128105 | 21262281 | SGT-788840 | 2/25/2025 | 4 | $49.99 | $199.96 |
| SG860 | USMC Floating Ballist | 1039253 | 21217775 | SGT-744277 | 10/26/2024 | 2 | $49.99 | $99.98 |
| SG860 | USMC Floating Ballist | 565945 | 21249828 | SGT-776394 | 12/29/2024 | 1 | $49.99 | $49.99 |

| SG860 | USMC Floating Ballist | 364101 | 21258116 SGT-784669 | 2/6/2025 | 1 | $49.99 | $49.99 |
|---|---|---|---|---|---|---|---|
| SG860 | USMC Floating Ballist | 551941 | 21198990 SGT-725413 | 9/3/2024 | 1 | $49.99 | $49.99 |
| SG860 | USMC Floating Ballist | 309659 | 21193573 SGT-720037 | 8/16/2024 | 1 | $49.99 | $49.99 |
| SG860 | USMC Floating Ballist | 322057091 | 21199961 SGT-726428 | 9/6/2024 | 1 | $49.99 | $49.99 |
| SG860 | USMC Floating Ballist | 550197 | 21194153 SGT-720619 | 8/18/2024 | 1 | $49.99 | $49.99 |
| SG860 | USMC Floating Ballist | 128798 | 21260705 SGT-787266 | 2/18/2025 | 1 | $49.99 | $49.99 |
| SG860 | USMC Floating Ballist | 452615 | 21233677 SGT-760163 | 11/29/2024 | 2 | $49.99 | $99.98 |
| SG860 | USMC Floating Ballist | 535778 | 21205078 SGT-731561 | 9/20/2024 | 1 | $49.99 | $49.99 |
| SG860 | USMC Floating Ballist | 458513 | 21227751 SGT-754233 | 11/16/2024 | 1 | $49.99 | $49.99 |
| SG860 | USMC Floating Ballist | 458513 | 21234053 SGT-760575 | 11/29/2024 | 1 | $49.99 | $49.99 |
| SG860 | USMC Floating Ballist | 362840 | 21264869 SGT-791442 | 3/10/2025 | 1 | $49.99 | $49.99 |
| SG860 | USMC Floating Ballist | 322163580 | 21261108 SGT-787660 | 2/20/2025 | 1 | $49.99 | $49.99 |
| SG860 | USMC Floating Ballist | 1601082 | 21226988 SGT-753480 | 11/14/2024 | 1 | $49.99 | $49.99 |
| SG860 | USMC Floating Ballist | 515607 | 21244945 SGT-771488 | 12/15/2024 | 1 | $49.99 | $49.99 |
| SG860 | USMC Floating Ballist | 322199167 | 21247009 SGT-773427 | 12/19/2024 | 1 | $49.99 | $49.99 |
| SG860 | USMC Floating Ballist | 541062 | 21238361 SGT-764898 | 12/5/2024 | 1 | $49.99 | $49.99 |
| SG860 | USMC Floating Ballist | 573324 | 21252394 SGT-778950 | 1/10/2025 | 1 | $49.99 | $49.99 |
| SG860 | USMC Floating Ballist | 418842 | 21209359 SGT-735842 | 10/3/2024 | 1 | $49.99 | $49.99 |
| SG860 | USMC Floating Ballist | 267155 | 21198158 SGT-724628 | 8/31/2024 | 1 | $49.99 | $49.99 |
| SG860 | USMC Floating Ballist | 455061 | 21248753 SGT-775321 | 12/25/2024 | 1 | $49.99 | $49.99 |
| SG860 | USMC Floating Ballist | 551688 | 21198233 SGT-724691 | 9/1/2024 | 1 | $49.99 | $49.99 |
| SG860 | USMC Floating Ballist | 537352 | 21208978 SGT-735458 | 10/2/2024 | 2 | $49.99 | $99.98 |
| SG860 | USMC Floating Ballist | 11168 | 21208218 SGT-734688 | 9/30/2024 | 1 | $49.99 | $49.99 |
| SG860 | USMC Floating Ballist | 286714 | 21257699 SGT-784257 | 2/4/2025 | 1 | $49.99 | $49.99 |
| SG860 | USMC Floating Ballist | 509783 | 21253210 SGT-779771 | 1/13/2025 | 1 | $49.99 | $49.99 |
| SG860 | USMC Floating Ballist | 433692 | 21220880 SGT-747346 | 11/2/2024 | 1 | $49.99 | $49.99 |
| SG860 | USMC Floating Ballist | 94094 | 21264968 SGT-791533 | 3/11/2025 | 1 | $49.99 | $49.99 |
| SG860 | USMC Floating Ballist | 391291 | 21215568 SGT-742056 | 10/20/2024 | 1 | $49.99 | $49.99 |
| SG860 | USMC Floating Ballist | 2437938 | 21228544 SGT-755033 | 11/17/2024 | 1 | $49.99 | $49.99 |
| SG860 | USMC Floating Ballist | 576972 | 21263974 SGT-790529 | 3/5/2025 | 1 | $49.99 | $49.99 |
| SG860 | USMC Floating Ballist | 283277 | 21219562 SGT-746063 | 10/30/2024 | 1 | $49.99 | $49.99 |
| SG860 | USMC Floating Ballist | 380816 | 21247571 SGT-774096 | 12/21/2024 | 1 | $49.99 | $49.99 |
| SG860 | USMC Floating Ballist | 380816 | 21257129 SGT-783677 | 2/1/2025 | 1 | $49.99 | $49.99 |
| SH1201-BLKLG | UA EGA Shorts | 538549 | 21259337 SGT-785890 | 2/11/2025 | 1 | $59.99 | $59.99 |
| SH1201-BLKMD | UA EGA Shorts | 562243 | 21245826 SGT-772338 | 12/17/2024 | 1 | $59.99 | $59.99 |
| SH1201-BLKMD | UA EGA Shorts | 562243 | 21249093 SGT-775626 | 12/26/2024 | 1 | $59.99 | $59.99 |
| SH2304-BLKLG | *USMC Est 1775 Runnin | 192743 | 21209558 SGT-736036 | 10/4/2024 | 1 | $32.99 | $32.99 |
| SH2304-BLKLG | *USMC Est 1775 Runnin | 553528 | 21207408 SGT-733912 | 9/27/2024 | 1 | $32.99 | $32.99 |
| SH2304-BLKLG | *USMC Est 1775 Runnin | 528599 | 21210965 SGT-737447 | 10/7/2024 | 1 | $32.99 | $32.99 |
| SH2304-BLKLG | *USMC Est 1775 Runnin | 506982 | 21200204 SGT-726692 | 9/7/2024 | 1 | $26.99 | $26.99 |
| SH2304-BLKLG | *USMC Est 1775 Runnin | 123544 | 21179144 SGT-705566 | 7/1/2024 | 1 | $32.99 | $32.99 |
| SH2304-BLKLG | *USMC Est 1775 Runnin | 24299 | 21194891 SGT-721359 | 8/21/2024 | 1 | $32.99 | $32.99 |
| SH2304-BLKLG | *USMC Est 1775 Runnin | 545867 | 21181533 SGT-707993 | 7/8/2024 | 1 | $26.99 | $26.99 |
| SH2304-BLKLG | *USMC Est 1775 Runnin | 379559 | 21189411 SGT-715859 | 8/4/2024 | 1 | $32.99 | $32.99 |
| SH2304-BLKLG | *USMC Est 1775 Runnin | 540047 | 21179748 SGT-706183 | 7/3/2024 | 1 | $26.99 | $26.99 |
| SH2304-BLKLG | *USMC Est 1775 Runnin | 423379 | 21183409 SGT-709864 | 7/15/2024 | 1 | $32.99 | $32.99 |
| SH7056-CAMMD | *Tactical BDU Shorts | 549530 | 21193355 SGT-719798 | 8/16/2024 | 1 | $39.99 | $39.99 |
| SH7056-CAMMD | *Tactical BDU Shorts | 560210 | 21221850 SGT-748355 | 11/4/2024 | 1 | $39.99 | $39.99 |
| SH7941-BLK2XL | *US Marines Running S | 318154 | 21205098 SGT-731578 | 9/20/2024 | 1 | $32.99 | $32.99 |
| SH7941-BLK2XL | *US Marines Running S | 538549 | 21201072 SGT-727546 | 9/9/2024 | 1 | $32.99 | $32.99 |
| SH8000-BLK2XL | Champion Marine Corps | 575986 | 21260407 SGT-786986 | 2/17/2025 | 1 | $39.99 | $39.99 |
| SH8000-BLK2XL | Champion Marine Corps | 2065957 | 21263275 SGT-789835 | 3/2/2025 | 1 | $39.99 | $39.99 |
| SH8000-BLK2XL | Champion Marine Corps | 514320 | 21260237 SGT-786783 | 2/16/2025 | 1 | $39.99 | $39.99 |
| SH8000-BLK2XL | Champion Marine Corps | 573897 | 21253958 SGT-780513 | 1/17/2025 | 1 | $39.99 | $39.99 |
| SH8000-BLKLG | Champion Marine Corps | 566475 | 21237304 SGT-763866 | 12/4/2024 | 1 | $39.99 | $39.99 |
| SH8000-BLKLG | Champion Marine Corps | 322054118 | 21247040 SGT-773539 | 12/19/2024 | 1 | $39.99 | $39.99 |
| SH8000-BLKLG | Champion Marine Corps | 116871 | 21205726 SGT-732199 | 9/22/2024 | 1 | $39.99 | $39.99 |
| SH8000-BLKLG | Champion Marine Corps | 2581799 | 21258308 SGT-784872 | 2/7/2025 | 1 | $39.99 | $39.99 |
| SH8000-BLKLG | Champion Marine Corps | 566500 | 21237116 SGT-763527 | 12/3/2024 | 1 | $39.99 | $39.99 |
| SH8000-BLKLG | Champion Marine Corps | 283662 | 21258168 SGT-784715 | 2/6/2025 | 1 | $39.99 | $39.99 |
| SH8000-BLKLG | Champion Marine Corps | 431398 | 21204455 SGT-730956 | 9/19/2024 | 1 | $39.99 | $39.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SH8000-BLKLG | Champion Marine Corps | 295119 | 21232301 | SGT-758793 | 11/26/2024 | 1 | $39.99 | $39.99 |
| SH8000-BLKLG | Champion Marine Corps | 1474024 | 21255735 | SGT-782307 | 1/25/2025 | 1 | $39.99 | $39.99 |
| SH8000-BLKLG | Champion Marine Corps | 396196 | 21228175 | SGT-754658 | 11/17/2024 | 1 | $39.99 | $39.99 |
| SH8000-BLKLG | Champion Marine Corps | 336941 | 21234676 | SGT-761185 | 11/30/2024 | 1 | $39.99 | $39.99 |
| SH8000-BLKLG | Champion Marine Corps | 569367 | 21243280 | SGT-769786 | 12/12/2024 | 1 | $39.99 | $39.99 |
| SH8000-BLKLG | Champion Marine Corps | 524476 | 21223593 | SGT-750077 | 11/7/2024 | 1 | $39.99 | $39.99 |
| SH8000-BLKLG | Champion Marine Corps | 570631 | 21245848 | SGT-772368 | 12/17/2024 | 1 | $39.99 | $39.99 |
| SH8000-BLKLG | Champion Marine Corps | 468852 | 21229596 | SGT-756082 | 11/20/2024 | 1 | $39.99 | $39.99 |
| SH8000-BLKLG | Champion Marine Corps | 2329475 | 21223788 | SGT-750293 | 11/8/2024 | 1 | $39.99 | $39.99 |
| SH8000-BLKLG | Champion Marine Corps | 564449 | 21232313 | SGT-758835 | 11/26/2024 | 1 | $39.99 | $39.99 |
| SH8000-BLKLG | Champion Marine Corps | 198180 | 21258490 | SGT-785034 | 2/7/2025 | 1 | $39.99 | $39.99 |
| SH8000-BLKXL | Champion Marine Corps | 271720 | 21265720 | SGT-792261 | 3/15/2025 | 1 | $39.99 | $39.99 |
| SH8000-BLKXL | Champion Marine Corps | 364289 | 21264892 | SGT-791461 | 3/10/2025 | 1 | $39.99 | $39.99 |
| SH8000-GRYLG | Champion Mesh Shorts- | 322054118 | 21247040 | SGT-773539 | 12/19/2024 | 1 | $39.99 | $39.99 |
| SH8000-GRYLG | Champion Mesh Shorts- | 458671 | 21228273 | SGT-754763 | 11/17/2024 | 1 | $39.99 | $39.99 |
| SH8000-GRYLG | Champion Mesh Shorts- | 575568 | 21258909 | SGT-785456 | 2/9/2025 | 1 | $39.99 | $39.99 |
| SH8000-GRYXL | Champion Mesh Shorts- | 271720 | 21265720 | SGT-792261 | 3/15/2025 | 1 | $39.99 | $39.99 |
| SH8000-GRYXL | Champion Mesh Shorts- | 126653 | 21258589 | SGT-785156 | 2/8/2025 | 1 | $39.99 | $39.99 |
| SH8000-GRYXL | Champion Mesh Shorts- | 364289 | 21264892 | SGT-791461 | 3/10/2025 | 1 | $39.99 | $39.99 |
| SH8000-RED2XL | Champion Marine Corps | 575986 | 21260407 | SGT-786986 | 2/17/2025 | 1 | $39.99 | $39.99 |
| SH8000-RED2XL | Champion Marine Corps | 319833 | 21217422 | SGT-743907 | 10/25/2024 | 1 | $39.99 | $39.99 |
| SH8000-RED2XL | Champion Marine Corps | 419515 | 21210871 | SGT-737392 | 10/7/2024 | 1 | $39.99 | $39.99 |
| SH8000-RED2XL | Champion Marine Corps | 576627 | 21262822 | SGT-789388 | 2/27/2025 | 1 | $39.99 | $39.99 |
| SH8000-REDMD | Champion Marine Corps | 322174180 | 21234664 | SGT-761150 | 11/30/2024 | 1 | $39.99 | $39.99 |
| SH8000-REDMD | Champion Marine Corps | 322102712 | 21252066 | SGT-778621 | 1/8/2025 | 1 | $39.99 | $39.99 |
| SK3920--ODXL | G.I. Cushion Sole Soc | 496213 | 21261703 | SGT-788270 | 2/22/2025 | 1 | $10.99 | $10.99 |
| SS2207-GLDLG | ComfortWash USMC Est | 322110754 | 21250878 | SGT-777394 | 1/2/2025 | 2 | $59.99 | $119.98 |
| SS2207-GLDLG | ComfortWash USMC Est | 459590 | 21238632 | SGT-765161 | 12/6/2024 | 1 | $59.99 | $59.99 |
| SS2207-GLDXL | ComfortWash USMC Est | 574897 | 21256990 | SGT-783547 | 1/31/2025 | 1 | $59.99 | $59.99 |
| SS2207-GLDXL | ComfortWash USMC Est | 2518881 | 21261150 | SGT-787703 | 2/20/2025 | 1 | $59.99 | $59.99 |
| SS333--BLKXL | US Marine Boot Camp C | 429049 | 21257036 | SGT-783595 | 1/31/2025 | 1 | $39.99 | $39.99 |
| SS333--BLKXL | US Marine Boot Camp C | 574547 | 21255975 | SGT-782524 | 1/26/2025 | 1 | $39.99 | $39.99 |
| SS333--BLKXL | US Marine Boot Camp C | 180110 | 21261473 | SGT-788031 | 2/21/2025 | 1 | $39.99 | $39.99 |
| SS333--GLDMD | US Marine Boot Camp C | 337194 | 21262508 | SGT-789071 | 2/26/2025 | 1 | $39.99 | $39.99 |
| SS333--GLDXL | US Marine Boot Camp C | 429049 | 21257036 | SGT-783595 | 1/31/2025 | 2 | $39.99 | $79.98 |
| SS333--GLDXL | US Marine Boot Camp C | 576763 | 21263292 | SGT-789843 | 3/2/2025 | 1 | $39.99 | $39.99 |
| SS333--RED2XL | US Marine Boot Camp C | 463949 | 21262623 | SGT-789181 | 2/26/2025 | 1 | $41.99 | $41.99 |
| SS333--RED2XL | US Marine Boot Camp C | 577301 | 21265046 | SGT-791612 | 3/11/2025 | 1 | $41.99 | $41.99 |
| SS333--RED2XL | US Marine Boot Camp C | 2107243 | 21260292 | SGT-786832 | 2/16/2025 | 2 | $41.99 | $83.98 |
| SS333--RED2XL | US Marine Boot Camp C | 2107243 | 21263342 | SGT-789896 | 3/2/2025 | 1 | $41.99 | $41.99 |
| SS333--REDLG | US Marine Boot Camp C | 540938 | 21261319 | SGT-787877 | 2/20/2025 | 1 | $39.99 | $39.99 |
| SS333--REDLG | US Marine Boot Camp C | 9308 | 21263666 | SGT-790223 | 3/4/2025 | 1 | $39.99 | $39.99 |
| SS4034-REDLG | Champion Semper Fidel | 21245809 | 21245809 | SGT-772333 | 12/17/2024 | 1 | $49.99 | $49.99 |
| SS4034-REDLG | Champion Semper Fidel | 322190041 | 21250286 | SGT-776850 | 12/31/2024 | 1 | $49.99 | $49.99 |
| SS4034-REDLG | Champion Semper Fidel | 322220147 | 21235237 | SGT-761754 | 12/1/2024 | 1 | $49.99 | $49.99 |
| SS4034-REDLG | Champion Semper Fidel | 565055 | 21233728 | SGT-760255 | 11/29/2024 | 1 | $49.99 | $49.99 |
| SS4034-REDLG | Champion Semper Fidel | 322202040 | 21261685 | SGT-788242 | 2/22/2025 | 1 | $49.99 | $49.99 |
| SS4034-REDLG | Champion Semper Fidel | 178000 | 21248691 | SGT-775254 | 12/25/2024 | 1 | $49.99 | $49.99 |
| ST4749 | *USMC EGA Stainless S | 471850 | 21219092 | SGT-745577 | 10/29/2024 | 2 | $49.99 | $99.98 |
| ST4749 | *USMC EGA Stainless S | 531519 | 21209539 | SGT-736011 | 10/4/2024 | 1 | $49.99 | $49.99 |
| ST4749 | *USMC EGA Stainless S | 552056 | 21199349 | SGT-725809 | 9/4/2024 | 1 | $49.99 | $49.99 |
| ST4749 | *USMC EGA Stainless S | 506982 | 21200204 | SGT-726692 | 9/7/2024 | 1 | $49.99 | $49.99 |
| ST4749 | *USMC EGA Stainless S | 433692 | 21212383 | SGT-738867 | 10/11/2024 | 1 | $49.99 | $49.99 |
| ST4749 | *USMC EGA Stainless S | 322062903 | 21209571 | SGT-735846 | 10/3/2024 | 1 | $49.99 | $49.99 |
| STR4 | Gold on Red Service S | 65601 | 21257158 | SGT-783713 | 2/1/2025 | 1 | $19.99 | $19.99 |
| STR5 | Gold on Red Service S | 322219964 | 21253807 | SGT-780360 | 1/16/2025 | 1 | $21.99 | $21.99 |
| STY | 6 Piece Metal Collar | 572921 | 21251299 | SGT-777877 | 1/4/2025 | 4 | $4.99 | $19.96 |
| STY | 4 Piece Metal Collar | 520990 | 21255088 | SGT-781640 | 1/22/2025 | 4 | $4.99 | $19.96 |
| STY | 5 Piece Metal Collar | 577540 | 21265886 | SGT-792444 | 3/16/2025 | 5 | $4.99 | $24.95 |
| STY | 3 Piece Metal Collar | 577592 | 21266076 | SGT-792636 | 3/17/2025 | 1 | $4.99 | $4.99 |
| STY | 2 Piece Metal Collar | 238300 | 21267054 | SGT-793617 | 3/22/2025 | 3 | $4.99 | $14.97 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STY | 7 Piece Metal Collar | 434279 | 21253356 | SGT-779917 | 1/14/2025 | 1 | $4.99 | $4.99 |
| SW3209 | USMC Ceremonial Saber | 555199 | 21208124 | SGT-734602 | 9/29/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 550127 | 21239452 | SGT-765940 | 12/7/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 571842 | 21248606 | SGT-775155 | 12/24/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 557642 | 21215032 | SGT-741527 | 10/18/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 561722 | 21225434 | SGT-751883 | 11/11/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 475885 | 21252458 | SGT-779016 | 1/10/2025 | 2 | $114.99 | $229.98 |
| SW3209 | USMC Ceremonial Saber | 34125 | 21232108 | SGT-758593 | 11/25/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 574587 | 21256100 | SGT-782650 | 1/27/2025 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 557371 | 21221511 | SGT-747982 | 11/3/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 556206 | 21210934 | SGT-737337 | 10/7/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 577558 | 21265955 | SGT-792520 | 3/16/2025 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 322177009 | 21234803 | SGT-761273 | 11/30/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 564750 | 21233047 | SGT-759564 | 11/27/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 322235636 | 21248187 | SGT-774725 | 12/23/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 564210 | 21231714 | SGT-758187 | 11/25/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 521571 | 21254762 | SGT-781310 | 1/20/2025 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 521571 | 21259949 | SGT-786511 | 2/15/2025 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 562664 | 21227830 | SGT-754330 | 11/16/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 562799 | 21228181 | SGT-754664 | 11/17/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 454432 | 21245931 | SGT-772452 | 12/17/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 571914 | 21248759 | SGT-775306 | 12/25/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 561102 | 21223930 | SGT-750419 | 11/8/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 322043696 | 21201659 | SGT-728131 | 9/11/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 569681 | 21243895 | SGT-770337 | 12/13/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 491634 | 21255202 | SGT-781758 | 1/23/2025 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 558403 | 21217136 | SGT-743616 | 10/24/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 2307200 | 21193510 | SGT-720008 | 8/16/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 547479 | 21186118 | SGT-712575 | 7/24/2024 | 8 | $114.99 | $919.92 |
| SW3209 | USMC Ceremonial Saber | 562508 | 21229110 | SGT-755583 | 11/19/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 565235 | 21234163 | SGT-760733 | 11/29/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 296487 | 21197416 | SGT-723877 | 8/29/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 577328 | 21265134 | SGT-791695 | 3/12/2025 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 549986 | 21253981 | SGT-780544 | 1/17/2025 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 193372 | 21239421 | SGT-765909 | 12/7/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 565498 | 21234782 | SGT-761358 | 11/30/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 569042 | 21242627 | SGT-769137 | 12/12/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 566585 | 21237309 | SGT-763839 | 12/4/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 498190 | 21263232 | SGT-789790 | 3/2/2025 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 573004 | 21251518 | SGT-778094 | 1/5/2025 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 240488 | 21194350 | SGT-720810 | 8/19/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 571740 | 21248354 | SGT-774892 | 12/23/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 553742 | 21203956 | SGT-730428 | 9/17/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 510603 | 21227010 | SGT-753465 | 11/14/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 554250 | 21205429 | SGT-731877 | 9/21/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 136738 | 21238310 | SGT-764805 | 12/5/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 374115 | 21198960 | SGT-725446 | 9/3/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 555188 | 21208098 | SGT-734556 | 9/29/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 555188 | 21221244 | SGT-747724 | 11/3/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 468210 | 21236058 | SGT-762526 | 12/2/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 565182 | 21234042 | SGT-760539 | 11/29/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 446273 | 21193600 | SGT-720061 | 8/17/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 129244 | 21212809 | SGT-739329 | 10/12/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 569325 | 21243172 | SGT-769680 | 12/12/2024 | 1 | $114.99 | $114.99 |
| SW3209 | USMC Ceremonial Saber | 576525 | 21262512 | SGT-789090 | 2/26/2025 | 1 | $114.99 | $114.99 |
| SWP579-BLKXL | Champion Marine Corps | 574498 | 21256205 | SGT-782771 | 1/27/2025 | 1 | $49.99 | $49.99 |
| SWP579-BLKXL | Champion Marine Corps | 399035 | 21263795 | SGT-790352 | 3/4/2025 | 1 | $49.99 | $49.99 |
| SWP579-BLKXL | Champion Marine Corps | 573390 | 21252599 | SGT-779138 | 1/10/2025 | 1 | $49.99 | $49.99 |
| SWP579-BLKXL | Champion Marine Corps | 574440 | 21255640 | SGT-782192 | 1/25/2025 | 1 | $49.99 | $49.99 |
| SWP579-BLKXL | Champion Marine Corps | 442913 | 21254328 | SGT-780890 | 1/18/2025 | 1 | $49.99 | $49.99 |
| SWP579-GRYXL | Champion Marine Corps | 322089083 | 21253212 | SGT-779765 | 1/13/2025 | 2 | $49.99 | $99.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SWP579-GRYXL | Champion Marine Corps | 399035 | 21263795 SGT-790352 | 3/4/2025 | 1 | $49.99 | $49.99 |
| SWP579-GRYXL | Champion Marine Corps | 525459 | 21251572 SGT-778144 | 1/6/2025 | 1 | $49.99 | $49.99 |
| SWP579-GRYXL | Champion Marine Corps | 191663 | 21263703 SGT-790246 | 3/4/2025 | 1 | $49.99 | $49.99 |
| SWP579-GRYXL | Champion Marine Corps | 576627 | 21265978 SGT-792547 | 3/16/2025 | 1 | $49.99 | $49.99 |
| SWP579-GRYXL | Champion Marine Corps | 440675 | 21261304 SGT-787840 | 2/20/2025 | 1 | $49.99 | $49.99 |
| SWP631-REDMD | Champion Eco Sweatpan | 573863 | 21253856 SGT-780387 | 1/16/2025 | 1 | $49.99 | $49.99 |
| SWP631-REDMD | Champion Eco Sweatpan | 394387 | 21260910 SGT-787476 | 2/19/2025 | 1 | $49.99 | $49.99 |
| TB5080-WID10 | *OD Green Jungle Boot | 559575 | 21220245 SGT-746725 | 11/1/2024 | 1 | $57.99 | $57.99 |
| TC-----SIZE10 | Marine Corps Black Ti | 317221 | 21265188 SGT-791740 | 3/12/2025 | 1 | $89.99 | $89.99 |
| TC-----SIZE10 | Marine Corps Black Ti | 574808 | 21256712 SGT-783266 | 1/30/2025 | 1 | $89.99 | $89.99 |
| TC-----SIZY | Marine Corps Black Ti | 577543 | 21265902 SGT-792454 | 3/16/2025 | 1 | $89.99 | $89.99 |
| TC-----SIZY | Marine Corps Black Ti | 577326 | 21265127 SGT-791688 | 3/12/2025 | 1 | $89.99 | $89.99 |
| TG9099 | USMC Veteran 17.5oz C | 371394 | 21263134 SGT-789682 | 3/1/2025 | 1 | $44.99 | $44.99 |
| TG9099 | USMC Veteran 17.5oz C | 566898 | 21238062 SGT-764557 | 12/5/2024 | 1 | $44.99 | $44.99 |
| TG9099 | USMC Veteran 17.5oz C | 379311 | 21244245 SGT-770813 | 12/14/2024 | 1 | $44.99 | $44.99 |
| TG9099 | USMC Veteran 17.5oz C | 541877 | 21247043 SGT-773497 | 12/19/2024 | 1 | $44.99 | $44.99 |
| TG9099 | USMC Veteran 17.5oz C | 274287 | 21249945 SGT-776531 | 12/30/2024 | 1 | $44.99 | $44.99 |
| TG9099 | USMC Veteran 17.5oz C | 322100784 | 21263234 SGT-789795 | 3/2/2025 | 1 | $44.99 | $44.99 |
| TG9099 | USMC Veteran 17.5oz C | 567226 | 21238749 SGT-765278 | 12/6/2024 | 1 | $44.99 | $44.99 |
| TG9099 | USMC Veteran 17.5oz C | 32293373 | 21261612 SGT-788182 | 2/22/2025 | 1 | $44.99 | $44.99 |
| TG9099 | USMC Veteran 17.5oz C | 322057856 | 21240362 SGT-766855 | 12/8/2024 | 1 | $44.99 | $44.99 |
| TG9099 | USMC Veteran 17.5oz C | 563675 | 21238018 SGT-764543 | 12/5/2024 | 1 | $44.99 | $44.99 |
| TG9099 | USMC Veteran 17.5oz C | 289436 | 21242158 SGT-768680 | 12/11/2024 | 1 | $44.99 | $44.99 |
| TIE19 | Corporal Tie Tac | 112157 | 21234878 SGT-761369 | 11/30/2024 | 1 | $9.99 | $9.99 |
| TIE19 | Corporal Tie Tac | 480001 | 21224875 SGT-751384 | 11/10/2024 | 1 | $9.99 | $9.99 |
| TIE2 | Enlisted Tie Tack | 574670 | 21256314 SGT-782870 | 1/28/2025 | 1 | $11.99 | $11.99 |
| TIE2 | Enlisted Tie Tack | 322081453 | 21261491 SGT-788062 | 2/21/2025 | 3 | $11.99 | $35.97 |
| TIE2 | Enlisted Tie Tack | 258427 | 21258910 SGT-785455 | 2/9/2025 | 1 | $11.99 | $11.99 |
| TIE2 | Enlisted Tie Tack | 488677 | 21254267 SGT-780823 | 1/18/2025 | 1 | $11.99 | $11.99 |
| TIE2 | Enlisted Tie Tack | 488677 | 21258179 SGT-784750 | 2/6/2025 | 1 | $11.99 | $11.99 |
| TIE2 | Enlisted Tie Tack | 322061120 | 21254126 SGT-780694 | 1/18/2025 | 1 | $11.99 | $11.99 |
| TIE2 | Enlisted Tie Tack | 37560 | 21264305 SGT-790873 | 3/7/2025 | 3 | $11.99 | $35.97 |
| TIE23 | Master Sergeant Tie T | 173247 | 21253304 SGT-779841 | 1/14/2025 | 2 | $9.99 | $19.98 |
| TIE23 | Master Sergeant Tie T | 192432 | 21206096 SGT-732583 | 9/24/2024 | 2 | $9.99 | $19.98 |
| TIE24 | First Sergeant Tie Ta | 2141782 | 21219617 SGT-746105 | 10/30/2024 | 1 | $9.99 | $9.99 |
| TIE4 | Enlisted Tie Bar | 536285 | 21261945 SGT-788509 | 2/23/2025 | 1 | $11.99 | $11.99 |
| TIE4 | Enlisted Tie Bar | 572505 | 21250284 SGT-776834 | 12/31/2024 | 1 | $11.99 | $11.99 |
| TIE4 | Enlisted Tie Bar | 572215 | 21249530 SGT-776099 | 12/28/2024 | 1 | $11.99 | $11.99 |
| TIE4 | Enlisted Tie Bar | 562402 | 21227116 SGT-753656 | 11/14/2024 | 1 | $11.99 | $11.99 |
| TIE4 | Enlisted Tie Bar | 571804 | 21248531 SGT-775072 | 12/24/2024 | 1 | $11.99 | $11.99 |
| TIE4 | Enlisted Tie Bar | 248703 | 21231657 SGT-758144 | 11/25/2024 | 1 | $11.99 | $11.99 |
| TIE4 | Enlisted Tie Bar | 574904 | 21257015 SGT-783573 | 1/31/2025 | 1 | $11.99 | $11.99 |
| TIE4 | Enlisted Tie Bar | 369593 | 21242103 SGT-768616 | 12/11/2024 | 2 | $11.99 | $23.98 |
| TIE4 | Enlisted Tie Bar | 544100 | 21249477 SGT-776045 | 12/28/2024 | 1 | $11.99 | $11.99 |
| TIE4 | Enlisted Tie Bar | 567021 | 21246946 SGT-773625 | 12/19/2024 | 1 | $11.99 | $11.99 |
| TIE4 | Enlisted Tie Bar | 573963 | 21254191 SGT-780758 | 1/18/2025 | 1 | $11.99 | $11.99 |
| TIE4 | Enlisted Tie Bar | 44569 | 21228092 SGT-754547 | 11/16/2024 | 1 | $11.99 | $11.99 |
| TIE4 | Enlisted Tie Bar | 572368 | 21249910 SGT-776465 | 12/30/2024 | 2 | $11.99 | $23.98 |
| TIE4 | Enlisted Tie Bar | 570581 | 21245738 SGT-772261 | 12/16/2024 | 1 | $11.99 | $11.99 |
| TIE4 | Enlisted Tie Bar | 567903 | 21240198 SGT-766683 | 12/8/2024 | 1 | $11.99 | $11.99 |
| TIE4 | Enlisted Tie Bar | 564618 | 21232750 SGT-759245 | 11/27/2024 | 1 | $11.99 | $11.99 |
| TIE4 | Enlisted Tie Bar | 565481 | 21234747 SGT-761232 | 11/30/2024 | 1 | $11.99 | $11.99 |
| TIE4 | Enlisted Tie Bar | 572976 | 21251446 SGT-778025 | 1/5/2025 | 1 | $11.99 | $11.99 |
| TIE4 | Enlisted Tie Bar | 317800 | 21262108 SGT-788665 | 2/24/2025 | 1 | $11.99 | $11.99 |
| TIE4 | Enlisted Tie Bar | 568277 | 21241078 SGT-767600 | 12/9/2024 | 1 | $11.99 | $11.99 |
| TIE4 | Enlisted Tie Bar | 412948 | 21262965 SGT-789549 | 2/28/2025 | 3 | $11.99 | $35.97 |
| TIE4 | Enlisted Tie Bar | 568151 | 21240747 SGT-767264 | 12/9/2024 | 1 | $11.99 | $11.99 |
| TIE4 | Enlisted Tie Bar | 1896653 | 21237855 SGT-764333 | 12/5/2024 | 1 | $11.99 | $11.99 |
| TIE4 | Enlisted Tie Bar | 563245 | 21229338 SGT-755865 | 11/19/2024 | 1 | $11.99 | $11.99 |
| TIE4 | Enlisted Tie Bar | 330657 | 21262031 SGT-788564 | 2/23/2025 | 1 | $11.99 | $11.99 |
| TIE4 | Enlisted Tie Bar | 574451 | 21263321 SGT-789880 | 3/2/2025 | 1 | $11.99 | $11.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIE4 | Enlisted Tie Bar | 562187 | 21226581 SGT-753067 | 11/13/2024 | 1 | $11.99 | $11.99 |
| TIE4 | Enlisted Tie Bar | 217666 | 21246819 SGT-773283 | 12/19/2024 | 1 | $11.99 | $11.99 |
| TIE4 | Enlisted Tie Bar | 88915 | 21248143 SGT-774679 | 12/23/2024 | 1 | $11.99 | $11.99 |
| TIE4 | Enlisted Tie Bar | 489074 | 21227656 SGT-753998 | 11/15/2024 | 1 | $11.99 | $11.99 |
| TIE4 | Enlisted Tie Bar | 371321 | 21239879 SGT-766387 | 12/8/2024 | 1 | $11.99 | $11.99 |
| TIE4 | Enlisted Tie Bar | 341206 | 21258742 SGT-785299 | 2/8/2025 | 1 | $11.99 | $11.99 |
| TIE4 | Enlisted Tie Bar | 322060415 | 21262625 SGT-789172 | 2/26/2025 | 1 | $11.99 | $11.99 |
| TIE4 | Enlisted Tie Bar | 488677 | 21254267 SGT-780823 | 1/18/2025 | 1 | $11.99 | $11.99 |
| TIE4 | Enlisted Tie Bar | 150045 | 21254493 SGT-781053 | 1/19/2025 | 2 | $11.99 | $23.98 |
| TIE4 | Enlisted Tie Bar | 577333 | 21265152 SGT-791707 | 3/12/2025 | 1 | $11.99 | $11.99 |
| TIE4 | Enlisted Tie Bar | 565730 | 21235288 SGT-761779 | 12/1/2024 | 1 | $11.99 | $11.99 |
| TIE4 | Enlisted Tie Bar | 566681 | 21237538 SGT-764025 | 12/4/2024 | 1 | $11.99 | $11.99 |
| TIE4 | Enlisted Tie Bar | 574508 | 21255845 SGT-782414 | 1/26/2025 | 1 | $11.99 | $11.99 |
| TIE4 | Enlisted Tie Bar | 574473 | 21255744 SGT-782317 | 1/25/2025 | 1 | $11.99 | $11.99 |
| TIE4 | Enlisted Tie Bar | 565517 | 21234820 SGT-761325 | 11/30/2024 | 1 | $11.99 | $11.99 |
| TM2400 | *USMC EGA Stainless S | 505040 | 21248667 SGT-775223 | 12/25/2024 | 1 | $49.99 | $49.99 |
| TM2400 | *USMC EGA Stainless S | 329595 | 21205434 SGT-731889 | 9/21/2024 | 1 | $49.99 | $49.99 |
| TM2400 | *USMC EGA Stainless S | 32292545 | 21244262 SGT-770816 | 12/14/2024 | 1 | $49.99 | $49.99 |
| TM2400 | *USMC EGA Stainless S | 233730 | 21239272 SGT-765770 | 12/7/2024 | 1 | $49.99 | $49.99 |
| TM2400 | *USMC EGA Stainless S | 560110 | 21227803 SGT-754285 | 11/16/2024 | 1 | $49.99 | $49.99 |
| TM2400 | *USMC EGA Stainless S | 560105 | 21221574 SGT-748032 | 11/3/2024 | 1 | $49.99 | $49.99 |
| TM2400 | *USMC EGA Stainless S | 560105 | 21244305 SGT-770817 | 12/14/2024 | 1 | $49.99 | $49.99 |
| TM2400 | *USMC EGA Stainless S | 547108 | 21208226 SGT-734700 | 9/30/2024 | 1 | $49.99 | $49.99 |
| TM2400 | *USMC EGA Stainless S | 225906 | 21219450 SGT-745971 | 10/30/2024 | 1 | $49.99 | $49.99 |
| TM2402 | EGA OD Green Tumbler | 213050 | 21232731 SGT-759217 | 11/27/2024 | 2 | $44.99 | $89.98 |
| TM2402 | EGA OD Green Tumbler | 1026802 | 21264005 SGT-790564 | 3/6/2025 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 575225 | 21259170 SGT-785726 | 2/11/2025 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 322157825 | 21263909 SGT-790475 | 3/5/2025 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 390973 | 21253182 SGT-779741 | 1/13/2025 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 274782 | 21260771 SGT-787316 | 2/18/2025 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 81161 | 21262855 SGT-789413 | 2/28/2025 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 464075 | 21243401 SGT-769883 | 12/13/2024 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 358488 | 21258646 SGT-785209 | 2/8/2025 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 566808 | 21237828 SGT-764339 | 12/5/2024 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 562730 | 21228015 SGT-754502 | 11/16/2024 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 318787 | 21245862 SGT-772362 | 12/17/2024 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 79353 | 21241579 SGT-768082 | 12/10/2024 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 548746 | 21253219 SGT-779778 | 1/13/2025 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 527021 | 21238608 SGT-765078 | 12/6/2024 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 38373 | 21257092 SGT-783653 | 2/1/2025 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 577238 | 21264817 SGT-791379 | 3/10/2025 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 529733 | 21224490 SGT-750988 | 11/9/2024 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 522637 | 21244142 SGT-770636 | 12/14/2024 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 568769 | 21242098 SGT-768620 | 12/11/2024 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 567464 | 21239253 SGT-765750 | 12/7/2024 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 560211 | 21257828 SGT-784380 | 2/4/2025 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 401428 | 21236920 SGT-763417 | 12/3/2024 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 576305 | 21263256 SGT-789809 | 3/2/2025 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 560110 | 21227778 SGT-754287 | 11/16/2024 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 2408556 | 21237295 SGT-763840 | 12/4/2024 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 2408556 | 21260469 SGT-787012 | 2/17/2025 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 322219824 | 21244957 SGT-771460 | 12/15/2024 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 549116 | 21245910 SGT-772412 | 12/17/2024 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 504592 | 21230072 SGT-756556 | 11/21/2024 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 32292785 | 21241159 SGT-767619 | 12/9/2024 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 563087 | 21228913 SGT-755423 | 11/18/2024 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 563517 | 21229996 SGT-756475 | 11/21/2024 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 397237 | 21235945 SGT-762519 | 12/2/2024 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 441443 | 21241292 SGT-767807 | 12/9/2024 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 192256 | 21228286 SGT-754744 | 11/17/2024 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 531813 | 21261959 SGT-788533 | 2/23/2025 | 1 | $44.99 | $44.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TM2402 | EGA OD Green Tumbler | 567178 | 21238659 | SGT-765179 | 12/6/2024 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 562755 | 21228071 | SGT-754560 | 11/16/2024 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 2061855 | 21233040 | SGT-759555 | 11/27/2024 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 2076315 | 21243786 | SGT-770292 | 12/13/2024 | 1 | $44.99 | $44.99 |
| TM2402 | EGA OD Green Tumbler | 570402 | 21245373 | SGT-771926 | 12/16/2024 | 1 | $44.99 | $44.99 |
| TS0111-BLK2XL | I Am The Storm T-shir | 539410 | 21260866 | SGT-787415 | 2/19/2025 | 1 | $26.99 | $26.99 |
| TS0111-BLK2XL | I Am The Storm T-shir | 121728 | 21226987 | SGT-753466 | 11/14/2024 | 1 | $26.99 | $26.99 |
| TS0111-BLK2XL | I Am The Storm T-shir | 419427 | 21259357 | SGT-785919 | 2/12/2025 | 1 | $26.99 | $26.99 |
| TS0111-BLK2XL | I Am The Storm T-shir | 565821 | 21235484 | SGT-761932 | 12/1/2024 | 1 | $26.99 | $26.99 |
| TS0111-BLK2XL | I Am The Storm T-shir | 575512 | 21258770 | SGT-785326 | 2/9/2025 | 1 | $26.99 | $26.99 |
| TS0111-BLK2XL | I Am The Storm T-shir | 389451 | 21254608 | SGT-781168 | 1/20/2025 | 1 | $26.99 | $26.99 |
| TS0111-BLK2XL | I Am The Storm T-shir | 401554 | 21255181 | SGT-781743 | 1/23/2025 | 1 | $26.99 | $26.99 |
| TS0111-BLK2XL | I Am The Storm T-shir | 576615 | 21262788 | SGT-789348 | 2/27/2025 | 1 | $26.99 | $26.99 |
| TS0111-BLK2XL | I Am The Storm T-shir | 573174 | 21251990 | SGT-778541 | 1/7/2025 | 1 | $26.99 | $26.99 |
| TS0111-BLK2XL | I Am The Storm T-shir | 576812 | 21263474 | SGT-790028 | 3/3/2025 | 1 | $26.99 | $26.99 |
| TS0111-BLK2XL | I Am The Storm T-shir | 396784 | 21208533 | SGT-735003 | 10/1/2024 | 1 | $26.99 | $26.99 |
| TS0111-BLK2XL | I Am The Storm T-shir | 306495 | 21211623 | SGT-738099 | 10/9/2024 | 1 | $26.99 | $26.99 |
| TS0111-BLK3XL | I Am The Storm T-shir | 322534 | 21251021 | SGT-777579 | 1/3/2025 | 1 | $26.99 | $26.99 |
| TS0111-BLK3XL | I Am The Storm T-shir | 419427 | 21264426 | SGT-790985 | 3/8/2025 | 1 | $26.99 | $26.99 |
| TS0111-BLKLG | I Am The Storm T-shir | 544886 | 21189390 | SGT-715846 | 8/4/2024 | 1 | $24.99 | $24.99 |
| TS0111-BLKLG | I Am The Storm T-shir | 195284 | 21243518 | SGT-770055 | 12/13/2024 | 1 | $24.99 | $24.99 |
| TS0111-BLKLG | I Am The Storm T-shir | 451124 | 21214350 | SGT-740835 | 10/17/2024 | 1 | $24.99 | $24.99 |
| TS0111-BLKLG | I Am The Storm T-shir | 329187 | 21248757 | SGT-775327 | 12/25/2024 | 1 | $24.99 | $24.99 |
| TS0111-BLKLG | I Am The Storm T-shir | 1234166 | 21229491 | SGT-755966 | 11/20/2024 | 1 | $24.99 | $24.99 |
| TS0111-BLKLG | I Am The Storm T-shir | 44305 | 21256345 | SGT-782920 | 1/28/2025 | 1 | $24.99 | $24.99 |
| TS0111-BLKLG | I Am The Storm T-shir | 128812 | 21262381 | SGT-788945 | 2/25/2025 | 1 | $24.99 | $24.99 |
| TS0111-BLKLG | I Am The Storm T-shir | 549422 | 21191768 | SGT-718245 | 8/11/2024 | 1 | $24.99 | $24.99 |
| TS0111-BLKLG | I Am The Storm T-shir | 165819 | 21254807 | SGT-781366 | 1/21/2025 | 1 | $24.99 | $24.99 |
| TS0111-BLKLG | I Am The Storm T-shir | 552431 | 21200528 | SGT-727001 | 9/8/2024 | 1 | $24.99 | $24.99 |
| TS0111-BLKLG | I Am The Storm T-shir | 564760 | 21233067 | SGT-759539 | 11/27/2024 | 1 | $24.99 | $24.99 |
| TS0111-BLKLG | I Am The Storm T-shir | 567967 | 21240336 | SGT-766878 | 12/8/2024 | 1 | $24.99 | $24.99 |
| TS0111-BLKLG | I Am The Storm T-shir | 241334 | 21239744 | SGT-766285 | 12/7/2024 | 1 | $24.99 | $24.99 |
| TS0111-BLKLG | I Am The Storm T-shir | 316985 | 21255770 | SGT-782332 | 1/25/2025 | 1 | $24.99 | $24.99 |
| TS0111-BLKLG | I Am The Storm T-shir | 278064 | 21253854 | SGT-780383 | 1/16/2025 | 1 | $24.99 | $24.99 |
| TS0111-BLKLG | I Am The Storm T-shir | 575450 | 21258784 | SGT-785354 | 2/9/2025 | 1 | $24.99 | $24.99 |
| TS0111-BLKMD | I Am The Storm T-shir | 404448 | 21265526 | SGT-792081 | 3/14/2025 | 1 | $24.99 | $24.99 |
| TS0111-BLKMD | I Am The Storm T-shir | 391172 | 21256482 | SGT-783041 | 1/29/2025 | 1 | $24.99 | $24.99 |
| TS0111-BLKMD | I Am The Storm T-shir | 2193092 | 21261982 | SGT-788567 | 2/23/2025 | 1 | $24.99 | $24.99 |
| TS0111-BLKMD | I Am The Storm T-shir | 395898 | 21251133 | SGT-777693 | 1/4/2025 | 1 | $24.99 | $24.99 |
| TS0111-BLKXL | I Am The Storm T-shir | 173269 | 21254674 | SGT-781241 | 1/20/2025 | 1 | $24.99 | $24.99 |
| TS0111-BLKXL | I Am The Storm T-shir | 570378 | 21245316 | SGT-771857 | 12/16/2024 | 1 | $24.99 | $24.99 |
| TS0111-BLKXL | I Am The Storm T-shir | 1052230 | 21216313 | SGT-742774 | 10/22/2024 | 1 | $24.99 | $24.99 |
| TS0111-BLKXL | I Am The Storm T-shir | 121728 | 21259748 | SGT-786300 | 2/14/2025 | 1 | $24.99 | $24.99 |
| TS0111-BLKXL | I Am The Storm T-shir | 322190297 | 21264831 | SGT-791392 | 3/10/2025 | 1 | $24.99 | $24.99 |
| TS0111-BLKXL | I Am The Storm T-shir | 93508 | 21238059 | SGT-764570 | 12/5/2024 | 1 | $24.99 | $24.99 |
| TS0111-BLKXL | I Am The Storm T-shir | 569752 | 21245913 | SGT-772403 | 12/17/2024 | 1 | $24.99 | $24.99 |
| TS0111-BLKXL | I Am The Storm T-shir | 322072408 | 21221452 | SGT-747932 | 11/3/2024 | 1 | $24.99 | $24.99 |
| TS0111-BLKXL | I Am The Storm T-shir | 1102688 | 21237044 | SGT-763503 | 12/3/2024 | 1 | $24.99 | $24.99 |
| TS0111-BLKXL | I Am The Storm T-shir | 570807 | 21246212 | SGT-772649 | 12/17/2024 | 1 | $24.99 | $24.99 |
| TS0111-BLKXL | I Am The Storm T-shir | 570807 | 21255231 | SGT-781796 | 1/23/2025 | 1 | $24.99 | $24.99 |
| TS0111-BLKXL | I Am The Storm T-shir | 575531 | 21259921 | SGT-786515 | 2/15/2025 | 1 | $24.99 | $24.99 |
| TS0111-BLKXL | I Am The Storm T-shir | 565613 | 21235008 | SGT-761495 | 12/1/2024 | 1 | $24.99 | $24.99 |
| TS0111-BLKXL | I Am The Storm T-shir | 576189 | 21261273 | SGT-787846 | 2/20/2025 | 1 | $24.99 | $24.99 |
| TS0111-BLKXL | I Am The Storm T-shir | 541428 | 21219151 | SGT-745599 | 10/29/2024 | 1 | $24.99 | $24.99 |
| TS0111-BLKXL | I Am The Storm T-shir | 482073 | 21260519 | SGT-787077 | 2/17/2025 | 1 | $24.99 | $24.99 |
| TS0111-BLKXL | I Am The Storm T-shir | 358936 | 21262920 | SGT-789472 | 2/28/2025 | 1 | $24.99 | $24.99 |
| TS0111-BLKXL | I Am The Storm T-shir | 226826 | 21244780 | SGT-771297 | 12/15/2024 | 1 | $24.99 | $24.99 |
| TS0111-BLKXL | I Am The Storm T-shir | 562212 | 21230704 | SGT-757189 | 11/23/2024 | 1 | $24.99 | $24.99 |
| TS0111-BLKXL | I Am The Storm T-shir | 549999 | 21193497 | SGT-719965 | 8/16/2024 | 1 | $24.99 | $24.99 |
| TS0111-BLKXL | I Am The Storm T-shir | 322224732 | 21211588 | SGT-738047 | 10/9/2024 | 1 | $24.99 | $24.99 |
| TS0310--ODMD | Vintage EGA | 441264 | 21263179 | SGT-789748 | 3/1/2025 | 1 | $24.99 | $24.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TS0402-NVY2XL | Not A Hero T-shirt | 384405 | 21255837 | SGT-782387 | 1/25/2025 | 1 | $31.99 | $31.99 |
| TS0402-NVY2XL | Not A Hero T-shirt | 460453 | 21231135 | SGT-757637 | 11/23/2024 | 1 | $31.99 | $31.99 |
| TS0402-NVY2XL | Not A Hero T-shirt | 567219 | 21238739 | SGT-765200 | 12/6/2024 | 1 | $31.99 | $31.99 |
| TS0402-NVY2XL | Not A Hero T-shirt | 57857 | 21259414 | SGT-785961 | 2/12/2025 | 1 | $31.99 | $31.99 |
| TS0402-NVY2XL | Not A Hero T-shirt | 322164551 | 21265945 | SGT-792510 | 3/16/2025 | 1 | $31.99 | $31.99 |
| TS0402-NVY2XL | Not A Hero T-shirt | 290086 | 21263081 | SGT-789639 | 3/1/2025 | 1 | $31.99 | $31.99 |
| TS0402-NVY2XL | Not A Hero T-shirt | 520338 | 21230858 | SGT-757306 | 11/23/2024 | 1 | $31.99 | $31.99 |
| TS0402-NVY2XL | Not A Hero T-shirt | 459473 | 21241268 | SGT-767803 | 12/9/2024 | 1 | $31.99 | $31.99 |
| TS0402-NVY2XL | Not A Hero T-shirt | 81478 | 21258712 | SGT-785269 | 2/8/2025 | 1 | $31.99 | $31.99 |
| TS0402-NVY2XL | Not A Hero T-shirt | 382743 | 21232205 | SGT-758707 | 11/26/2024 | 1 | $31.99 | $31.99 |
| TS0402-NVY2XL | Not A Hero T-shirt | 477600 | 21239273 | SGT-765778 | 12/7/2024 | 1 | $31.99 | $31.99 |
| TS0402-NVY2XL | Not A Hero T-shirt | 569991 | 21244513 | SGT-771046 | 12/14/2024 | 1 | $31.99 | $31.99 |
| TS0402-NVY2XL | Not A Hero T-shirt | 202624 | 21261220 | SGT-787764 | 2/20/2025 | 1 | $31.99 | $31.99 |
| TS0402-NVY2XL | Not A Hero T-shirt | 493011 | 21261156 | SGT-787769 | 2/20/2025 | 1 | $31.99 | $31.99 |
| TS0402-NVY3XL | Not A Hero T-shirt | 125278 | 21253231 | SGT-779795 | 1/13/2025 | 1 | $31.99 | $31.99 |
| TS0402-NVY3XL | Not A Hero T-shirt | 288026 | 21260804 | SGT-787370 | 2/18/2025 | 1 | $31.99 | $31.99 |
| TS0402-NVYLG | Not A Hero T-shirt | 575612 | 21259035 | SGT-785599 | 2/10/2025 | 1 | $29.99 | $29.99 |
| TS0402-NVYLG | Not A Hero T-shirt | 564488 | 21232414 | SGT-758905 | 11/26/2024 | 2 | $29.99 | $59.98 |
| TS0402-NVYLG | Not A Hero T-shirt | 12222 | 21266069 | SGT-792629 | 3/17/2025 | 1 | $29.99 | $29.99 |
| TS0402-NVYLG | Not A Hero T-shirt | 208563 | 21211029 | SGT-737514 | 10/7/2024 | 1 | $29.99 | $29.99 |
| TS0402-NVYLG | Not A Hero T-shirt | 322073595 | 21228661 | SGT-755217 | 11/18/2024 | 1 | $29.99 | $29.99 |
| TS0402-NVYLG | Not A Hero T-shirt | 109891 | 21255009 | SGT-781576 | 1/22/2025 | 1 | $29.99 | $29.99 |
| TS0402-NVYLG | Not A Hero T-shirt | 573705 | 21253402 | SGT-779955 | 1/14/2025 | 1 | $29.99 | $29.99 |
| TS0402-NVYXL | Not A Hero T-shirt | 95454 | 21263549 | SGT-790107 | 3/3/2025 | 1 | $29.99 | $29.99 |
| TS0402-NVYXL | Not A Hero T-shirt | 575531 | 21259921 | SGT-786515 | 2/15/2025 | 1 | $29.99 | $29.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 322211426 | 21244581 | SGT-771102 | 12/14/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 556306 | 21211194 | SGT-737674 | 10/8/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 500366 | 21244427 | SGT-770971 | 12/14/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 476392 | 21246732 | SGT-773252 | 12/18/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 575994 | 21260443 | SGT-786987 | 2/17/2025 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 384405 | 21255837 | SGT-782387 | 1/25/2025 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 572084 | 21249163 | SGT-775741 | 12/26/2024 | 2 | $31.99 | $63.98 |
| TS0403-BLK2XL | Veteran Marines I Did | 575588 | 21258964 | SGT-785519 | 2/9/2025 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 237691 | 21214344 | SGT-740828 | 10/17/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 577436 | 21265484 | SGT-792047 | 3/14/2025 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 198330 | 21200966 | SGT-727440 | 9/9/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 57857 | 21259414 | SGT-785961 | 2/12/2025 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 565821 | 21235484 | SGT-761932 | 12/1/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 449155 | 21254243 | SGT-780808 | 1/18/2025 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 485780 | 21259926 | SGT-786512 | 2/15/2025 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 565645 | 21235096 | SGT-761584 | 12/1/2024 | 2 | $31.99 | $63.98 |
| TS0403-BLK2XL | Veteran Marines I Did | 108751 | 21225557 | SGT-752017 | 11/11/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 69632 | 21205971 | SGT-732482 | 9/23/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 25516 | 21229299 | SGT-755791 | 11/19/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 559365 | 21219751 | SGT-746232 | 10/30/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 338011 | 21242163 | SGT-768672 | 12/11/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 545956 | 21215152 | SGT-741631 | 10/19/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 2537610 | 21225653 | SGT-752175 | 11/11/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 521929 | 21235418 | SGT-761850 | 12/1/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 290086 | 21263081 | SGT-789639 | 3/1/2025 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 558503 | 21217444 | SGT-743951 | 10/25/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 477079 | 21239709 | SGT-766201 | 12/7/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 515607 | 21244945 | SGT-771488 | 12/15/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 577544 | 21265907 | SGT-792469 | 3/16/2025 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 322192050 | 21211863 | SGT-738337 | 10/10/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 559087 | 21219033 | SGT-745536 | 10/29/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 577344 | 21265549 | SGT-792098 | 3/14/2025 | 2 | $31.99 | $63.98 |
| TS0403-BLK2XL | Veteran Marines I Did | 551086 | 21201192 | SGT-727667 | 9/10/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 1579511 | 21225593 | SGT-752071 | 11/11/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 576247 | 21261475 | SGT-788013 | 2/21/2025 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 32291455 | 21235228 | SGT-761771 | 12/1/2024 | 1 | $31.99 | $31.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TS0403-BLK2XL | Veteran Marines I Did | 501720 | 21227625 SGT-754147 | 11/15/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 441601 | 21207025 SGT-733500 | 9/26/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 573174 | 21251990 SGT-778541 | 1/7/2025 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 555461 | 21208787 SGT-735255 | 10/2/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 2576534 | 21214760 SGT-741245 | 10/18/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 564392 | 21232149 SGT-758643 | 11/26/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 563545 | 21230066 SGT-756550 | 11/21/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 557961 | 21215872 SGT-742347 | 10/21/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 558847 | 21218396 SGT-744901 | 10/27/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 574729 | 21256518 SGT-783077 | 1/29/2025 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 40107 | 21210985 SGT-737464 | 10/7/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK2XL | Veteran Marines I Did | 572102 | 21257061 SGT-783618 | 2/1/2025 | 1 | $31.99 | $31.99 |
| TS0403-BLK3XL | Veteran Marines I Did | 564784 | 21233117 SGT-759605 | 11/28/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK3XL | Veteran Marines I Did | 322244332 | 21228451 SGT-754911 | 11/17/2024 | 2 | $31.99 | $63.98 |
| TS0403-BLK3XL | Veteran Marines I Did | 501315 | 21219412 SGT-745886 | 10/30/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK3XL | Veteran Marines I Did | 567702 | 21247555 SGT-774093 | 12/21/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK3XL | Veteran Marines I Did | 2042208 | 21235088 SGT-761588 | 12/1/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK3XL | Veteran Marines I Did | 550197 | 21194153 SGT-720619 | 8/18/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK3XL | Veteran Marines I Did | 35580 | 21210187 SGT-736668 | 10/5/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK3XL | Veteran Marines I Did | 554799 | 21206989 SGT-733464 | 9/26/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK3XL | Veteran Marines I Did | 88063 | 21198879 SGT-725359 | 9/3/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK3XL | Veteran Marines I Did | 32293971 | 21264282 SGT-790843 | 3/7/2025 | 1 | $31.99 | $31.99 |
| TS0403-BLK3XL | Veteran Marines I Did | 549765 | 21192743 SGT-719215 | 8/14/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK3XL | Veteran Marines I Did | 192295 | 21252227 SGT-778779 | 1/8/2025 | 1 | $31.99 | $31.99 |
| TS0403-BLK3XL | Veteran Marines I Did | 396011 | 21207882 SGT-734353 | 9/29/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK3XL | Veteran Marines I Did | 569496 | 21243527 SGT-770038 | 12/13/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK3XL | Veteran Marines I Did | 566157 | 21236316 SGT-762791 | 12/2/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK3XL | Veteran Marines I Did | 560742 | 21223059 SGT-749556 | 11/6/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK3XL | Veteran Marines I Did | 549097 | 21190679 SGT-717138 | 8/8/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK3XL | Veteran Marines I Did | 558805 | 21218287 SGT-744768 | 10/27/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK3XL | Veteran Marines I Did | 451348 | 21186172 SGT-712635 | 7/24/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK3XL | Veteran Marines I Did | 490979 | 21234184 SGT-760738 | 11/29/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK3XL | Veteran Marines I Did | 490979 | 21240207 SGT-766726 | 12/8/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK3XL | Veteran Marines I Did | 574444 | 21255655 SGT-782211 | 1/25/2025 | 1 | $31.99 | $31.99 |
| TS0403-BLK3XL | Veteran Marines I Did | 547865 | 21187340 SGT-713794 | 7/28/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK3XL | Veteran Marines I Did | 574860 | 21256875 SGT-783424 | 1/31/2025 | 1 | $31.99 | $31.99 |
| TS0403-BLK3XL | Veteran Marines I Did | 438104 | 21226897 SGT-753372 | 11/14/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK3XL | Veteran Marines I Did | 573141 | 21251913 SGT-778471 | 1/7/2025 | 1 | $31.99 | $31.99 |
| TS0403-BLK3XL | Veteran Marines I Did | 548474 | 21192836 SGT-719317 | 8/14/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK3XL | Veteran Marines I Did | 548474 | 21212166 SGT-738644 | 10/11/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK3XL | Veteran Marines I Did | 461683 | 21226154 SGT-752630 | 11/12/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK3XL | Veteran Marines I Did | 556831 | 21212728 SGT-739201 | 10/12/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLK3XL | Veteran Marines I Did | 526201 | 21247373 SGT-773901 | 12/20/2024 | 1 | $31.99 | $31.99 |
| TS0403-BLKLG | Veteran Marines I Did | 355185 | 21260216 SGT-786776 | 2/16/2025 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 542285 | 21188353 SGT-714830 | 7/31/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 322137350 | 21265536 SGT-792102 | 3/14/2025 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 506860 | 21211605 SGT-738046 | 10/9/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 506860 | 21219525 SGT-746003 | 10/30/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 574947 | 21257110 SGT-783668 | 2/1/2025 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 539975 | 21199004 SGT-725477 | 9/3/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 560698 | 21222945 SGT-749387 | 11/6/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 451124 | 21214350 SGT-740835 | 10/17/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 513061 | 21204114 SGT-730608 | 9/18/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 567556 | 21241521 SGT-765936 | 12/7/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 562991 | 21228640 SGT-755118 | 11/18/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 559414 | 21219845 SGT-746319 | 10/31/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 372624 | 21240637 SGT-767133 | 12/9/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 404819 | 21198958 SGT-725454 | 9/3/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 545041 | 21232104 SGT-758586 | 11/25/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 554695 | 21206683 SGT-733185 | 9/25/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 550329 | 21194554 SGT-721030 | 8/20/2024 | 1 | $29.99 | $29.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TS0403-BLKLG | Veteran Marines I Did | 446664 | 21259630 | SGT-786188 | 2/13/2025 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 548180 | 21188215 | SGT-714673 | 7/31/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 521734 | 21239873 | SGT-766383 | 12/8/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 512182 | 21248664 | SGT-775218 | 12/25/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 12222 | 21266069 | SGT-792629 | 3/17/2025 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 576897 | 21263763 | SGT-790333 | 3/4/2025 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 322069960 | 21188234 | SGT-714680 | 7/31/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 485322 | 21188865 | SGT-715317 | 8/2/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 322074366 | 21207655 | SGT-734139 | 9/28/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 489389 | 21196564 | SGT-723036 | 8/26/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 552493 | 21200685 | SGT-727156 | 9/8/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 452737 | 21192123 | SGT-718590 | 8/12/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 573984 | 21254234 | SGT-780776 | 1/18/2025 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 559797 | 21220812 | SGT-747305 | 11/2/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 562279 | 21226779 | SGT-753222 | 11/13/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 286569 | 21188685 | SGT-715133 | 8/1/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 269588 | 21260373 | SGT-786925 | 2/17/2025 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 567709 | 21239792 | SGT-766329 | 12/7/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 556369 | 21211391 | SGT-737848 | 10/8/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 509074 | 21216452 | SGT-742930 | 10/22/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 272263 | 21208187 | SGT-734668 | 9/30/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 571078 | 21246789 | SGT-773437 | 12/19/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 327443 | 21225941 | SGT-752398 | 11/11/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 499782 | 21256322 | SGT-782865 | 1/28/2025 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 278064 | 21253854 | SGT-780383 | 1/16/2025 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 322059825 | 21244984 | SGT-771454 | 12/15/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 556292 | 21211157 | SGT-737620 | 10/8/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 322072456 | 21193095 | SGT-719568 | 8/15/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 86720 | 21207680 | SGT-734149 | 9/28/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 546591 | 21188269 | SGT-714753 | 7/31/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 565393 | 21234542 | SGT-761037 | 11/30/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 536670 | 21196506 | SGT-722979 | 8/26/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 438672 | 21222393 | SGT-748878 | 11/5/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 572102 | 21257061 | SGT-783618 | 2/1/2025 | 1 | $29.99 | $29.99 |
| TS0403-BLKLG | Veteran Marines I Did | 572589 | 21250474 | SGT-777034 | 1/1/2025 | 1 | $29.99 | $29.99 |
| TS0403-BLKMD | Veteran Marines I Did | 1432731 | 21250763 | SGT-777319 | 1/2/2025 | 1 | $29.99 | $29.99 |
| TS0403-BLKMD | Veteran Marines I Did | 322050126 | 21250446 | SGT-777003 | 12/31/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKMD | Veteran Marines I Did | 555962 | 21213235 | SGT-739708 | 10/14/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKMD | Veteran Marines I Did | 556203 | 21210923 | SGT-737325 | 10/7/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKMD | Veteran Marines I Did | 566843 | 21237926 | SGT-764444 | 12/5/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKMD | Veteran Marines I Did | 554269 | 21261571 | SGT-788130 | 2/22/2025 | 1 | $29.99 | $29.99 |
| TS0403-BLKMD | Veteran Marines I Did | 555602 | 21209183 | SGT-735648 | 10/3/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKMD | Veteran Marines I Did | 1152659 | 21239984 | SGT-766556 | 12/8/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKMD | Veteran Marines I Did | 558388 | 21217096 | SGT-743572 | 10/24/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKMD | Veteran Marines I Did | 395898 | 21251133 | SGT-777693 | 1/4/2025 | 1 | $29.99 | $29.99 |
| TS0403-BLKMD | Veteran Marines I Did | 534549 | 21252741 | SGT-779290 | 1/11/2025 | 1 | $29.99 | $29.99 |
| TS0403-BLKSM | Veteran Marines I Did | 572938 | 21251337 | SGT-777893 | 1/4/2025 | 1 | $29.99 | $29.99 |
| TS0403-BLKSM | Veteran Marines I Did | 413264 | 21241227 | SGT-767751 | 12/9/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 530677 | 21233692 | SGT-760149 | 11/29/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 237889 | 21254349 | SGT-780896 | 1/18/2025 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 323644 | 21199689 | SGT-726154 | 9/5/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 552324 | 21200156 | SGT-726632 | 9/7/2024 | 2 | $29.99 | $59.98 |
| TS0403-BLKXL | Veteran Marines I Did | 562714 | 21227976 | SGT-754438 | 11/16/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 570444 | 21245846 | SGT-772003 | 12/16/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 322149196 | 21232002 | SGT-758443 | 11/25/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 569070 | 21242684 | SGT-769185 | 12/12/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 1695247 | 21202635 | SGT-729087 | 9/13/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 289627 | 21240496 | SGT-767081 | 12/8/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 536060 | 21218378 | SGT-744854 | 10/27/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 549438 | 21191824 | SGT-718286 | 8/11/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 470837 | 21231755 | SGT-758257 | 11/25/2024 | 1 | $29.99 | $29.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TS0403-BLKXL | Veteran Marines I Did | 553396 | 21236610 SGT-763110 | 12/3/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 575981 | 21260386 SGT-786937 | 2/17/2025 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 322190297 | 21253861 SGT-780433 | 1/16/2025 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 426748 | 21216547 SGT-743035 | 10/23/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 559139 | 21219187 SGT-745667 | 10/29/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 1434492 | 21207614 SGT-734069 | 9/28/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 560130 | 21221641 SGT-748131 | 11/3/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 472959 | 21191619 SGT-718069 | 8/11/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 573087 | 21256067 SGT-782625 | 1/26/2025 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 564320 | 21231998 SGT-758440 | 11/25/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 482855 | 21208653 SGT-735135 | 10/1/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 469083 | 21236143 SGT-762689 | 12/2/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 574154 | 21254728 SGT-781289 | 1/20/2025 | 2 | $29.99 | $59.98 |
| TS0403-BLKXL | Veteran Marines I Did | 572244 | 21249586 SGT-776161 | 12/28/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 332663 | 21195796 SGT-722246 | 8/24/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 377633 | 21203211 SGT-729659 | 9/15/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 472261 | 21196066 SGT-722513 | 8/25/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 549436 | 21191820 SGT-718279 | 8/11/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 322227405 | 21257559 SGT-784119 | 2/3/2025 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 322128862 | 21198305 SGT-724768 | 9/1/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 563889 | 21230900 SGT-757389 | 11/23/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 554442 | 21205976 SGT-732456 | 9/23/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 560223 | 21221879 SGT-748363 | 11/4/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 574404 | 21255524 SGT-782086 | 1/24/2025 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 453698 | 21224565 SGT-751047 | 11/9/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 447863 | 21215292 SGT-741781 | 10/19/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 297184 | 21201277 SGT-727767 | 9/10/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 2238893 | 21224073 SGT-750590 | 11/8/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 510549 | 21204372 SGT-730847 | 9/19/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 511071 | 21218374 SGT-744849 | 10/27/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 322102447 | 21238801 SGT-765291 | 12/6/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 148333 | 21210151 SGT-736622 | 10/5/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 2296632 | 21225154 SGT-751643 | 11/10/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 557312 | 21214132 SGT-740585 | 10/16/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 466306 | 21234196 SGT-760675 | 11/29/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 556363 | 21211380 SGT-737887 | 10/8/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 575096 | 21257569 SGT-784121 | 2/3/2025 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 424522 | 21224310 SGT-750790 | 11/9/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 568522 | 21241569 SGT-768087 | 12/10/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 322232283 | 21229934 SGT-756397 | 11/21/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 526141 | 21205530 SGT-732011 | 9/22/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 552383 | 21200350 SGT-726834 | 9/7/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 173375 | 21221259 SGT-747750 | 11/3/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 322140262 | 21238713 SGT-765131 | 12/6/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 563942 | 21250499 SGT-777049 | 1/1/2025 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 322062888 | 21254533 SGT-781104 | 1/19/2025 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 117236 | 21192635 SGT-719104 | 8/14/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 576452 | 21262239 SGT-788796 | 2/24/2025 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 576188 | 21261270 SGT-787854 | 2/20/2025 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 421425 | 21192590 SGT-718977 | 8/13/2024 | 1 | $29.99 | $29.99 |
| TS0403-BLKXL | Veteran Marines I Did | 10206 | 21225943 SGT-752430 | 11/12/2024 | 3 | $29.99 | $89.97 |
| TS0403-BLKXL | Veteran Marines I Did | 566523 | 21245766 SGT-772286 | 12/16/2024 | 3 | $29.99 | $89.97 |
| TS0403-BLKXL | Veteran Marines I Did | 570942 | 21246492 SGT-773013 | 12/18/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLK2XL | Ronald Reagan No Prob | 574745 | 21256555 SGT-783102 | 1/29/2025 | 1 | $31.99 | $31.99 |
| TS0450-BLK2XL | Ronald Reagan No Prob | 283262 | 21221092 SGT-747591 | 11/2/2024 | 1 | $31.99 | $31.99 |
| TS0450-BLK2XL | Ronald Reagan No Prob | 482103 | 21244619 SGT-771135 | 12/15/2024 | 1 | $31.99 | $31.99 |
| TS0450-BLK2XL | Ronald Reagan No Prob | 465675 | 21220207 SGT-746677 | 10/31/2024 | 1 | $31.99 | $31.99 |
| TS0450-BLK2XL | Ronald Reagan No Prob | 192743 | 21209558 SGT-736036 | 10/4/2024 | 1 | $31.99 | $31.99 |
| TS0450-BLK2XL | Ronald Reagan No Prob | 552354 | 21200272 SGT-726751 | 9/7/2024 | 1 | $31.99 | $31.99 |
| TS0450-BLK2XL | Ronald Reagan No Prob | 551957 | 21199046 SGT-725517 | 9/4/2024 | 1 | $31.99 | $31.99 |
| TS0450-BLK2XL | Ronald Reagan No Prob | 563376 | 21229662 SGT-756158 | 11/20/2024 | 1 | $31.99 | $31.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TS0450-BLK2XL | Ronald Reagan No Prob | 565821 | 21235484 SGT-761932 | 12/1/2024 | 1 | $31.99 | $31.99 |
| TS0450-BLK2XL | Ronald Reagan No Prob | 553346 | 21202929 SGT-729385 | 9/14/2024 | 1 | $31.99 | $31.99 |
| TS0450-BLK2XL | Ronald Reagan No Prob | 97299 | 21247853 SGT-774386 | 12/22/2024 | 1 | $31.99 | $31.99 |
| TS0450-BLK2XL | Ronald Reagan No Prob | 551395 | 21197388 SGT-723854 | 8/29/2024 | 1 | $31.99 | $31.99 |
| TS0450-BLK2XL | Ronald Reagan No Prob | 548568 | 21210617 SGT-737087 | 10/6/2024 | 1 | $31.99 | $31.99 |
| TS0450-BLK2XL | Ronald Reagan No Prob | 384005 | 21207481 SGT-733971 | 9/28/2024 | 1 | $27.20 | $27.20 |
| TS0450-BLK2XL | Ronald Reagan No Prob | 561788 | 21225583 SGT-752093 | 11/11/2024 | 1 | $31.99 | $31.99 |
| TS0450-BLK2XL | Ronald Reagan No Prob | 540686 | 21222357 SGT-748828 | 11/5/2024 | 1 | $31.99 | $31.99 |
| TS0450-BLK2XL | Ronald Reagan No Prob | 570122 | 21244794 SGT-771322 | 12/15/2024 | 1 | $31.99 | $31.99 |
| TS0450-BLK2XL | Ronald Reagan No Prob | 332957 | 21195670 SGT-722136 | 8/23/2024 | 1 | $31.99 | $31.99 |
| TS0450-BLK2XL | Ronald Reagan No Prob | 558973 | 21218772 SGT-745250 | 10/28/2024 | 1 | $31.99 | $31.99 |
| TS0450-BLK2XL | Ronald Reagan No Prob | 572937 | 21251328 SGT-777880 | 1/4/2025 | 1 | $31.99 | $31.99 |
| TS0450-BLK2XL | Ronald Reagan No Prob | 567132 | 21238561 SGT-765029 | 12/6/2024 | 1 | $31.99 | $31.99 |
| TS0450-BLK2XL | Ronald Reagan No Prob | 560813 | 21223208 SGT-749715 | 11/6/2024 | 1 | $31.99 | $31.99 |
| TS0450-BLK2XL | Ronald Reagan No Prob | 576321 | 21261724 SGT-788290 | 2/22/2025 | 1 | $31.99 | $31.99 |
| TS0450-BLK2XL | Ronald Reagan No Prob | 567541 | 21239407 SGT-765894 | 12/7/2024 | 1 | $31.99 | $31.99 |
| TS0450-BLK2XL | Ronald Reagan No Prob | 116600 | 21213875 SGT-740332 | 10/15/2024 | 1 | $31.99 | $31.99 |
| TS0450-BLK2XL | Ronald Reagan No Prob | 116600 | 21229661 SGT-756154 | 11/20/2024 | 1 | $31.99 | $31.99 |
| TS0450-BLK2XL | Ronald Reagan No Prob | 566938 | 21238130 SGT-764612 | 12/5/2024 | 1 | $31.99 | $31.99 |
| TS0450-BLK2XL | Ronald Reagan No Prob | 576104 | 21260933 SGT-787499 | 2/19/2025 | 1 | $31.99 | $31.99 |
| TS0450-BLK2XL | Ronald Reagan No Prob | 571882 | 21248678 SGT-775233 | 12/25/2024 | 1 | $31.99 | $31.99 |
| TS0450-BLK2XL | Ronald Reagan No Prob | 431042 | 21257555 SGT-784105 | 2/3/2025 | 1 | $31.99 | $31.99 |
| TS0450-BLK2XL | Ronald Reagan No Prob | 111049 | 21258617 SGT-785167 | 2/8/2025 | 1 | $31.99 | $31.99 |
| TS0450-BLK2XL | Ronald Reagan No Prob | 445032 | 21216684 SGT-743160 | 10/23/2024 | 1 | $31.99 | $31.99 |
| TS0450-BLK2XL | Ronald Reagan No Prob | 382792 | 21264875 SGT-791464 | 3/10/2025 | 1 | $31.99 | $31.99 |
| TS0450-BLK2XL | Ronald Reagan No Prob | 542836 | 21266003 SGT-792549 | 3/16/2025 | 1 | $31.99 | $31.99 |
| TS0450-BLK2XL | Ronald Reagan No Prob | 572102 | 21261232 SGT-787793 | 2/20/2025 | 1 | $31.99 | $31.99 |
| TS0450-BLK3XL | Ronald Reagan No Prob | 564784 | 21233117 SGT-759605 | 11/28/2024 | 1 | $31.99 | $31.99 |
| TS0450-BLK3XL | Ronald Reagan No Prob | 571099 | 21246835 SGT-773586 | 12/19/2024 | 1 | $31.99 | $31.99 |
| TS0450-BLK3XL | Ronald Reagan No Prob | 499806 | 21238912 SGT-765421 | 12/6/2024 | 1 | $31.99 | $31.99 |
| TS0450-BLK3XL | Ronald Reagan No Prob | 1759122 | 21236957 SGT-763416 | 12/3/2024 | 1 | $31.99 | $31.99 |
| TS0450-BLK3XL | Ronald Reagan No Prob | 32080 | 21225536 SGT-751974 | 11/11/2024 | 1 | $31.99 | $31.99 |
| TS0450-BLK3XL | Ronald Reagan No Prob | 446056 | 21258508 SGT-785058 | 2/7/2025 | 1 | $31.99 | $31.99 |
| TS0450-BLK3XL | Ronald Reagan No Prob | 353597 | 21240938 SGT-767460 | 12/9/2024 | 1 | $31.99 | $31.99 |
| TS0450-BLK3XL | Ronald Reagan No Prob | 532258 | 21262161 SGT-788706 | 2/24/2025 | 1 | $31.99 | $31.99 |
| TS0450-BLK3XL | Ronald Reagan No Prob | 528990 | 21237746 SGT-764238 | 12/4/2024 | 1 | $31.99 | $31.99 |
| TS0450-BLK3XL | Ronald Reagan No Prob | 2344968 | 21265724 SGT-792292 | 3/15/2025 | 1 | $31.99 | $31.99 |
| TS0450-BLKLG | Ronald Reagan No Prob | 559041 | 21218895 SGT-745394 | 10/29/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKLG | Ronald Reagan No Prob | 322122440 | 21252954 SGT-779519 | 1/12/2025 | 1 | $29.99 | $29.99 |
| TS0450-BLKLG | Ronald Reagan No Prob | 554370 | 21205760 SGT-732219 | 9/22/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKLG | Ronald Reagan No Prob | 444594 | 21216406 SGT-742939 | 10/22/2024 | 2 | $29.99 | $59.98 |
| TS0450-BLKLG | Ronald Reagan No Prob | 560536 | 21222604 SGT-749072 | 11/5/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKLG | Ronald Reagan No Prob | 329187 | 21248757 SGT-775327 | 12/25/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKLG | Ronald Reagan No Prob | 568819 | 21242202 SGT-768750 | 12/11/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKLG | Ronald Reagan No Prob | 252255 | 21228691 SGT-755152 | 11/18/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKLG | Ronald Reagan No Prob | 402429 | 21210144 SGT-736633 | 10/5/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKLG | Ronald Reagan No Prob | 555619 | 21209236 SGT-735716 | 10/3/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKLG | Ronald Reagan No Prob | 514798 | 21222704 SGT-749197 | 11/5/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKLG | Ronald Reagan No Prob | 576897 | 21263763 SGT-790333 | 3/4/2025 | 1 | $29.99 | $29.99 |
| TS0450-BLKLG | Ronald Reagan No Prob | 558451 | 21217249 SGT-743728 | 10/25/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKLG | Ronald Reagan No Prob | 322089929 | 21225814 SGT-752272 | 11/11/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKLG | Ronald Reagan No Prob | 483059 | 21264630 SGT-791192 | 3/9/2025 | 1 | $29.99 | $29.99 |
| TS0450-BLKLG | Ronald Reagan No Prob | 223463 | 21215279 SGT-741769 | 10/19/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKLG | Ronald Reagan No Prob | 445995 | 21262318 SGT-788892 | 2/25/2025 | 1 | $29.99 | $29.99 |
| TS0450-BLKLG | Ronald Reagan No Prob | 560000 | 21221302 SGT-747770 | 11/3/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKLG | Ronald Reagan No Prob | 566806 | 21243124 SGT-769688 | 12/12/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKLG | Ronald Reagan No Prob | 322198667 | 21263499 SGT-790069 | 3/3/2025 | 1 | $29.99 | $29.99 |
| TS0450-BLKLG | Ronald Reagan No Prob | 499588 | 21227745 SGT-754243 | 11/16/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKLG | Ronald Reagan No Prob | 269588 | 21260373 SGT-786925 | 2/17/2025 | 1 | $29.99 | $29.99 |
| TS0450-BLKLG | Ronald Reagan No Prob | 322202873 | 21254088 SGT-780646 | 1/17/2025 | 1 | $29.99 | $29.99 |
| TS0450-BLKLG | Ronald Reagan No Prob | 493779 | 21213934 SGT-740419 | 10/15/2024 | 1 | $29.99 | $29.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TS0450-BLKLG | Ronald Reagan No Prob | 573828 | 21260200 | SGT-786735 | 2/16/2025 | 1 | $29.99 | $29.99 |
| TS0450-BLKLG | Ronald Reagan No Prob | 344477 | 21256899 | SGT-783450 | 1/31/2025 | 1 | $29.99 | $29.99 |
| TS0450-BLKLG | Ronald Reagan No Prob | 169527 | 21237689 | SGT-764181 | 12/4/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKLG | Ronald Reagan No Prob | 1497807 | 21232998 | SGT-759503 | 11/27/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKLG | Ronald Reagan No Prob | 322190674 | 21246850 | SGT-773560 | 12/19/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKLG | Ronald Reagan No Prob | 280370 | 21241433 | SGT-767945 | 12/10/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKLG | Ronald Reagan No Prob | 497502 | 21230973 | SGT-757452 | 11/23/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKLG | Ronald Reagan No Prob | 572102 | 21261232 | SGT-787793 | 2/20/2025 | 1 | $29.99 | $29.99 |
| TS0450-BLKMD | Ronald Reagan No Prob | 398120 | 21261562 | SGT-788111 | 2/21/2025 | 1 | $29.99 | $29.99 |
| TS0450-BLKMD | Ronald Reagan No Prob | 444594 | 21216406 | SGT-742939 | 10/22/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKMD | Ronald Reagan No Prob | 570314 | 21245176 | SGT-771638 | 12/15/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKMD | Ronald Reagan No Prob | 570314 | 21256953 | SGT-783513 | 1/31/2025 | 1 | $29.99 | $29.99 |
| TS0450-BLKMD | Ronald Reagan No Prob | 553757 | 21204012 | SGT-730440 | 9/17/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKMD | Ronald Reagan No Prob | 573327 | 21261340 | SGT-787900 | 2/21/2025 | 1 | $29.99 | $29.99 |
| TS0450-BLKMD | Ronald Reagan No Prob | 355079 | 21200500 | SGT-726986 | 9/8/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKMD | Ronald Reagan No Prob | 554293 | 21205540 | SGT-732002 | 9/22/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKMD | Ronald Reagan No Prob | 322230034 | 21254091 | SGT-780645 | 1/17/2025 | 1 | $29.99 | $29.99 |
| TS0450-BLKMD | Ronald Reagan No Prob | 574669 | 21256315 | SGT-782868 | 1/28/2025 | 1 | $29.99 | $29.99 |
| TS0450-BLKMD | Ronald Reagan No Prob | 555071 | 21207761 | SGT-734256 | 9/28/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKMD | Ronald Reagan No Prob | 558519 | 21217495 | SGT-744002 | 10/25/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKMD | Ronald Reagan No Prob | 558519 | 21217531 | SGT-744015 | 10/25/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKMD | Ronald Reagan No Prob | 75235 | 21237845 | SGT-764312 | 12/5/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKMD | Ronald Reagan No Prob | 360030 | 21220590 | SGT-747063 | 11/1/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 474533 | 21208869 | SGT-735344 | 10/2/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 237889 | 21254349 | SGT-780896 | 1/18/2025 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 549972 | 21255286 | SGT-781848 | 1/23/2025 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 322149196 | 21232002 | SGT-758443 | 11/25/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 558844 | 21218386 | SGT-744866 | 10/27/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 192743 | 21209558 | SGT-736036 | 10/4/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 363260 | 21246935 | SGT-773378 | 12/19/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 562061 | 21226293 | SGT-752760 | 11/12/2024 | 2 | $29.99 | $59.98 |
| TS0450-BLKXL | Ronald Reagan No Prob | 6435 | 21208421 | SGT-734915 | 9/30/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 562858 | 21228327 | SGT-754804 | 11/17/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 549740 | 21265920 | SGT-792487 | 3/16/2025 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 575981 | 21260386 | SGT-786937 | 2/17/2025 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 559360 | 21219746 | SGT-746223 | 10/30/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 550775 | 21236254 | SGT-762875 | 12/2/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 252255 | 21228691 | SGT-755152 | 11/18/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 519858 | 21222594 | SGT-749095 | 11/5/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 551934 | 21198969 | SGT-725453 | 9/3/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 2578164 | 21251237 | SGT-777790 | 1/4/2025 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 457736 | 21204942 | SGT-731423 | 9/20/2024 | 2 | $29.99 | $59.98 |
| TS0450-BLKXL | Ronald Reagan No Prob | 555619 | 21212926 | SGT-739403 | 10/13/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 376361 | 21251392 | SGT-777942 | 1/5/2025 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 470418 | 21228232 | SGT-754690 | 11/17/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 377633 | 21203211 | SGT-729659 | 9/15/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 117143 | 21201188 | SGT-727664 | 9/10/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 279748 | 21222611 | SGT-749099 | 11/5/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 351371 | 21228086 | SGT-754605 | 11/16/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 571976 | 21248899 | SGT-775457 | 12/25/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 483059 | 21264630 | SGT-791192 | 3/9/2025 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 574260 | 21255046 | SGT-781604 | 1/22/2025 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 496636 | 21263068 | SGT-789624 | 3/1/2025 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 541430 | 21218308 | SGT-744781 | 10/27/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 308713 | 21257831 | SGT-784417 | 2/4/2025 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 42153 | 21200984 | SGT-727427 | 9/9/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 1524312 | 21239358 | SGT-765854 | 12/7/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 322205629 | 21221096 | SGT-747626 | 11/2/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 555373 | 21208561 | SGT-735034 | 10/1/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 520567 | 21254772 | SGT-781331 | 1/21/2025 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 509799 | 21231113 | SGT-757604 | 11/23/2024 | 2 | $29.99 | $59.98 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TS0450-BLKXL | Ronald Reagan No Prob | 541428 | 21219151 SGT-745599 | 10/29/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 2062578 | 21256582 SGT-783151 | 1/29/2025 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 535688 | 21259600 SGT-786152 | 2/13/2025 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 247853 | 21219159 SGT-745617 | 10/29/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 561181 | 21224091 SGT-750524 | 11/8/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 229391 | 21237676 SGT-764147 | 12/4/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 322096971 | 21258840 SGT-785401 | 2/9/2025 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 567630 | 21239602 SGT-766097 | 12/7/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 551612 | 21198027 SGT-724485 | 8/31/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 433908 | 21239927 SGT-766454 | 12/8/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 514157 | 21216428 SGT-742923 | 10/22/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 562212 | 21230704 SGT-757189 | 11/23/2024 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 572936 | 21251343 SGT-777900 | 1/5/2025 | 1 | $29.99 | $29.99 |
| TS0450-BLKXL | Ronald Reagan No Prob | 1138949 | 21237360 SGT-763795 | 12/4/2024 | 1 | $29.99 | $29.99 |
| TS0662-BLK2XL | American Original Cor | 576931 | 21263852 SGT-790406 | 3/5/2025 | 1 | $26.99 | $26.99 |
| TS0662-BLK2XL | American Original Cor | 322170319 | 21251786 SGT-778340 | 1/7/2025 | 1 | $26.99 | $26.99 |
| TS0662-BLK2XL | American Original Cor | 310721 | 21265940 SGT-792502 | 3/16/2025 | 1 | $26.99 | $26.99 |
| TS0662-BLK2XL | American Original Cor | 2326629 | 21258710 SGT-785266 | 2/8/2025 | 1 | $26.99 | $26.99 |
| TS0662-BLK2XL | American Original Cor | 572288 | 21249681 SGT-776241 | 12/29/2024 | 2 | $26.99 | $53.98 |
| TS0662-BLKLG | American Original Cor | 298236 | 21265356 SGT-791910 | 3/13/2025 | 1 | $24.99 | $24.99 |
| TS0662-BLKLG | American Original Cor | 576544 | 21262582 SGT-789137 | 2/26/2025 | 1 | $24.99 | $24.99 |
| TS0662-BLKLG | American Original Cor | 574417 | 21256054 SGT-782603 | 1/26/2025 | 1 | $24.99 | $24.99 |
| TS0662-BLKLG | American Original Cor | 566146 | 21262902 SGT-789464 | 2/28/2025 | 1 | $24.99 | $24.99 |
| TS0662-BLKXL | American Original Cor | 224671 | 21248448 SGT-774985 | 12/24/2024 | 1 | $24.99 | $24.99 |
| TS0662-BLKXL | American Original Cor | 477503 | 21243690 SGT-770188 | 12/13/2024 | 1 | $24.99 | $24.99 |
| TS0662-BLKXL | American Original Cor | 569752 | 21253096 SGT-779671 | 1/13/2025 | 1 | $24.99 | $24.99 |
| TS0662-BLKXL | American Original Cor | 322225674 | 21253761 SGT-780281 | 1/16/2025 | 1 | $24.99 | $24.99 |
| TS0662-BLKXL | American Original Cor | 572328 | 21249803 SGT-776364 | 12/29/2024 | 1 | $24.99 | $24.99 |
| TS0662-BLKXL | American Original Cor | 576362 | 21262946 SGT-789508 | 2/28/2025 | 1 | $24.99 | $24.99 |
| TS0662-BLKXL | American Original Cor | 576761 | 21263289 SGT-789851 | 3/2/2025 | 1 | $24.99 | $24.99 |
| TS0662-BLKXL | American Original Cor | 576875 | 21263675 SGT-790234 | 3/4/2025 | 1 | $24.99 | $24.99 |
| TS0662-BLKXL | American Original Cor | 576722 | 21263162 SGT-789720 | 3/1/2025 | 1 | $24.99 | $24.99 |
| TS102A-BLKLG | USMC And Eagle Globe | 1242240 | 21266403 SGT-792962 | 3/19/2025 | 1 | $19.99 | $19.99 |
| TS102A-BLKLG | USMC And Eagle Globe | 570730 | 21263841 SGT-790407 | 3/5/2025 | 1 | $19.99 | $19.99 |
| TS102A-BLKLG | USMC And Eagle Globe | 305502 | 21263212 SGT-789776 | 3/1/2025 | 1 | $19.99 | $19.99 |
| TS102A-BLKLG | USMC And Eagle Globe | 572216 | 21264801 SGT-791349 | 3/10/2025 | 1 | $19.99 | $19.99 |
| TS102A-BLKLG | USMC And Eagle Globe | 10936 | 21266246 SGT-792799 | 3/18/2025 | 2 | $19.99 | $39.98 |
| TS102A-BLKXL | USMC And Eagle Globe | 526326 | 21266790 SGT-793342 | 3/21/2025 | 1 | $19.99 | $19.99 |
| TS102A-BLKXL | USMC And Eagle Globe | 391807 | 21266074 SGT-792637 | 3/17/2025 | 1 | $19.99 | $19.99 |
| TS102A-REDSM | USMC And Eagle Globe | 501336 | 21267200 SGT-793759 | 3/23/2025 | 2 | $19.99 | $39.98 |
| TS102A-REDXL | USMC And Eagle Globe | 322241130 | 21264570 SGT-791132 | 3/8/2025 | 1 | $19.99 | $19.99 |
| TS102A-REDXL | USMC And Eagle Globe | 577339 | 21265174 SGT-791732 | 3/12/2025 | 1 | $19.99 | $19.99 |
| TS102A-REDXL | USMC And Eagle Globe | 1788330 | 21265266 SGT-791822 | 3/13/2025 | 1 | $19.99 | $19.99 |
| TS102A-REDXL | USMC And Eagle Globe | 2008177 | 21261935 SGT-788499 | 2/23/2025 | 1 | $19.99 | $19.99 |
| TS102A-REDXL | USMC And Eagle Globe | 2381899 | 21263346 SGT-789903 | 3/2/2025 | 1 | $19.99 | $19.99 |
| TS102A-REDXL | USMC And Eagle Globe | 210051 | 21267049 SGT-793600 | 3/22/2025 | 1 | $19.99 | $19.99 |
| TS102A-REDXL | USMC And Eagle Globe | 577712 | 21266565 SGT-793125 | 3/20/2025 | 1 | $19.99 | $19.99 |
| TS102--SIZ2XL | USMC Gray T-Shirt | 473677 | 21266962 SGT-793511 | 3/22/2025 | 1 | $21.99 | $21.99 |
| TS102--SIZ2XL | USMC Gray T-Shirt | 246804 | 21264184 SGT-790744 | 3/6/2025 | 1 | $21.99 | $21.99 |
| TS102--SIZ2XL | USMC Gray T-Shirt | 325737 | 21264345 SGT-790910 | 3/7/2025 | 1 | $21.99 | $21.99 |
| TS102--SIZ2XL | USMC Gray T-Shirt | 53756 | 21266082 SGT-792645 | 3/17/2025 | 1 | $21.99 | $21.99 |
| TS102--SIZ2XL | USMC Gray T-Shirt | 577593 | 21266087 SGT-792658 | 3/17/2025 | 1 | $21.99 | $21.99 |
| TS102--SIZ2XL | USMC Gray T-Shirt | 313119 | 21266181 SGT-792750 | 3/17/2025 | 1 | $21.99 | $21.99 |
| TS102--SIZ2XL | USMC Gray T-Shirt | 441112 | 21264327 SGT-790902 | 3/7/2025 | 2 | $21.99 | $43.98 |
| TS102--SIZ2XL | USMC Gray T-Shirt | 466209 | 21264593 SGT-791159 | 3/9/2025 | 1 | $21.99 | $21.99 |
| TS102--SIZ2XL | USMC Gray T-Shirt | 63011 | 21264848 SGT-791410 | 3/10/2025 | 2 | $21.99 | $43.98 |
| TS102--SIZ2XL | USMC Gray T-Shirt | 577643 | 21266308 SGT-792857 | 3/18/2025 | 1 | $21.99 | $21.99 |
| TS102--SIZ2XL | USMC Gray T-Shirt | 546812 | 21262144 SGT-788714 | 2/24/2025 | 1 | $21.99 | $21.99 |
| TS102--SIZ3XL | USMC Gray T-Shirt | 560522 | 21263760 SGT-790319 | 3/4/2025 | 1 | $21.99 | $21.99 |
| TS102--SIZ3XL | USMC Gray T-Shirt | 307724 | 21260239 SGT-786795 | 2/16/2025 | 2 | $21.99 | $43.98 |
| TS102--SIZ3XL | USMC Gray T-Shirt | 187220 | 21262864 SGT-789421 | 2/28/2025 | 1 | $21.99 | $21.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TS102--SIZ3XL | USMC Gray T-Shirt | 338470 | 21257049 | SGT-783606 | 2/1/2025 | 1 | $21.99 | $21.99 |
| TS102--SIZLG | USMC Gray T-Shirt | 336853 | 21263161 | SGT-789717 | 3/1/2025 | 1 | $19.99 | $19.99 |
| TS102--SIZLG | USMC Gray T-Shirt | 404448 | 21265526 | SGT-792081 | 3/14/2025 | 1 | $19.99 | $19.99 |
| TS102--SIZLG | USMC Gray T-Shirt | 1242240 | 21266403 | SGT-792962 | 3/19/2025 | 1 | $19.99 | $19.99 |
| TS102--SIZLG | USMC Gray T-Shirt | 322076338 | 21266800 | SGT-793358 | 3/21/2025 | 2 | $19.99 | $39.98 |
| TS102--SIZLG | USMC Gray T-Shirt | 220279 | 21265199 | SGT-791760 | 3/12/2025 | 1 | $19.99 | $19.99 |
| TS102--SIZLG | USMC Gray T-Shirt | 497472 | 21266781 | SGT-793327 | 3/21/2025 | 1 | $19.99 | $19.99 |
| TS102--SIZLG | USMC Gray T-Shirt | 577442 | 21265503 | SGT-792043 | 3/14/2025 | 1 | $19.99 | $19.99 |
| TS102--SIZXL | USMC Gray T-Shirt | 576805 | 21263459 | SGT-790016 | 3/3/2025 | 1 | $19.99 | $19.99 |
| TS102--SIZXL | USMC Gray T-Shirt | 253488 | 21263915 | SGT-790465 | 3/5/2025 | 2 | $19.99 | $39.98 |
| TS102--SIZXL | USMC Gray T-Shirt | 391807 | 21266074 | SGT-792637 | 3/17/2025 | 1 | $19.99 | $19.99 |
| TS102--SIZXL | USMC Gray T-Shirt | 577408 | 21265398 | SGT-791951 | 3/13/2025 | 1 | $19.99 | $19.99 |
| TS103--NVY2XL | USMC With EGA t-shirt | 170079 | 21255729 | SGT-782295 | 1/25/2025 | 1 | $21.99 | $21.99 |
| TS103--NVY2XL | USMC With EGA t-shirt | 492934 | 21261136 | SGT-787707 | 2/20/2025 | 1 | $21.99 | $21.99 |
| TS103--NVY2XL | USMC With EGA t-shirt | 501981 | 21260958 | SGT-787514 | 2/19/2025 | 1 | $21.99 | $21.99 |
| TS103--NVY2XL | USMC With EGA t-shirt | 2550251 | 21258122 | SGT-784674 | 2/6/2025 | 2 | $21.99 | $43.98 |
| TS103--NVY2XL | USMC With EGA t-shirt | 333496 | 21262566 | SGT-789101 | 2/26/2025 | 2 | $21.99 | $43.98 |
| TS103--NVY2XL | USMC With EGA t-shirt | 466209 | 21264593 | SGT-791159 | 3/9/2025 | 1 | $21.99 | $21.99 |
| TS103--NVY2XL | USMC With EGA t-shirt | 489598 | 21265093 | SGT-791645 | 3/12/2025 | 1 | $21.99 | $21.99 |
| TS103--NVY2XL | USMC With EGA t-shirt | 479368 | 21264946 | SGT-791505 | 3/11/2025 | 1 | $21.99 | $21.99 |
| TS103--NVY2XL | USMC With EGA t-shirt | 370041 | 21259491 | SGT-786051 | 2/12/2025 | 1 | $21.99 | $21.99 |
| TS103--NVY3XL | USMC With EGA t-shirt | 322144299 | 21265891 | SGT-792443 | 3/16/2025 | 1 | $21.99 | $21.99 |
| TS103--NVY3XL | USMC With EGA t-shirt | 48852 | 21264018 | SGT-790578 | 3/6/2025 | 1 | $21.99 | $21.99 |
| TS103--NVY3XL | USMC With EGA t-shirt | 576227 | 21261399 | SGT-787959 | 2/21/2025 | 1 | $21.99 | $21.99 |
| TS103--NVYLG | USMC With EGA t-shirt | 561909 | 21260252 | SGT-786813 | 2/16/2025 | 1 | $19.99 | $19.99 |
| TS103--NVYLG | USMC With EGA t-shirt | 570730 | 21263841 | SGT-790407 | 3/5/2025 | 1 | $19.99 | $19.99 |
| TS103--NVYLG | USMC With EGA t-shirt | 121982 | 21263737 | SGT-790296 | 3/4/2025 | 1 | $19.99 | $19.99 |
| TS103--NVYXL | USMC With EGA t-shirt | 517914 | 21261872 | SGT-788436 | 2/23/2025 | 1 | $19.99 | $19.99 |
| TS103--NVYXL | USMC With EGA t-shirt | 576861 | 21263633 | SGT-790193 | 3/4/2025 | 1 | $19.99 | $19.99 |
| TS103--NVYXL | USMC With EGA t-shirt | 207524 | 21261414 | SGT-787955 | 2/21/2025 | 1 | $19.99 | $19.99 |
| TS103--NVYXL | USMC With EGA t-shirt | 256793 | 21261285 | SGT-787850 | 2/20/2025 | 1 | $19.99 | $19.99 |
| TS103--NVYXL | USMC With EGA t-shirt | 576820 | 21263491 | SGT-790045 | 3/3/2025 | 1 | $19.99 | $19.99 |
| TS103--NVYXL | USMC With EGA t-shirt | 414762 | 21261295 | SGT-787870 | 2/20/2025 | 1 | $19.99 | $19.99 |
| TS103--NVYXL | USMC With EGA t-shirt | 322212982 | 21259462 | SGT-786021 | 2/12/2025 | 1 | $19.99 | $19.99 |
| TS103--NVYXL | USMC With EGA t-shirt | 577030 | 21264621 | SGT-791174 | 3/9/2025 | 1 | $19.99 | $19.99 |
| TS103--NVYXL | USMC With EGA t-shirt | 576956 | 21263931 | SGT-790489 | 3/5/2025 | 1 | $19.99 | $19.99 |
| TS1323-TAN2XL | Courage Is The First | 499288 | 21192096 | SGT-718560 | 8/12/2024 | 1 | $26.99 | $26.99 |
| TS1323-TAN2XL | Courage Is The First | 206495 | 21224494 | SGT-750958 | 11/9/2024 | 1 | $26.99 | $26.99 |
| TS1323-TAN2XL | Courage Is The First | 477079 | 21265673 | SGT-792230 | 3/15/2025 | 1 | $26.99 | $26.99 |
| TS1323-TAN2XL | Courage Is The First | 1086775 | 21235897 | SGT-762392 | 12/2/2024 | 1 | $26.99 | $26.99 |
| TS1323-TAN2XL | Courage Is The First | 575249 | 21257995 | SGT-784548 | 2/5/2025 | 1 | $26.99 | $26.99 |
| TS1323-TAN2XL | Courage Is The First | 555519 | 21246060 | SGT-772593 | 12/17/2024 | 1 | $26.99 | $26.99 |
| TS1323-TAN2XL | Courage Is The First | 554670 | 21261730 | SGT-788249 | 2/22/2025 | 1 | $26.99 | $26.99 |
| TS1323-TAN3XL | Courage Is The First | 251119 | 21254187 | SGT-780755 | 1/18/2025 | 1 | $26.99 | $26.99 |
| TS1323-TAN3XL | Courage Is The First | 555590 | 21209153 | SGT-735621 | 10/3/2024 | 1 | $26.99 | $26.99 |
| TS1323-TAN3XL | Courage Is The First | 445562 | 21251471 | SGT-778033 | 1/5/2025 | 1 | $26.99 | $26.99 |
| TS1323-TAN3XL | Courage Is The First | 571099 | 21251964 | SGT-778493 | 1/7/2025 | 1 | $26.99 | $26.99 |
| TS1323-TAN3XL | Courage Is The First | 502630 | 21222043 | SGT-748540 | 11/4/2024 | 1 | $26.99 | $26.99 |
| TS1323-TAN3XL | Courage Is The First | 565100 | 21233832 | SGT-760266 | 11/29/2024 | 1 | $26.99 | $26.99 |
| TS1323-TAN3XL | Courage Is The First | 572327 | 21249804 | SGT-776365 | 12/29/2024 | 1 | $26.99 | $26.99 |
| TS1323-TAN3XL | Courage Is The First | 29263 | 21236975 | SGT-763402 | 12/3/2024 | 1 | $26.99 | $26.99 |
| TS1323-TAN3XL | Courage Is The First | 322123677 | 21242024 | SGT-768488 | 12/11/2024 | 1 | $26.99 | $26.99 |
| TS1323-TANLG | Courage Is The First | 213607 | 21241639 | SGT-768142 | 12/10/2024 | 1 | $24.99 | $24.99 |
| TS1323-TANLG | Courage Is The First | 32291570 | 21240417 | SGT-766962 | 12/8/2024 | 1 | $24.99 | $24.99 |
| TS1323-TANLG | Courage Is The First | 16294 | 21262303 | SGT-788855 | 2/25/2025 | 1 | $24.99 | $24.99 |
| TS1323-TANMD | Courage Is The First | 263715 | 21264063 | SGT-790625 | 3/6/2025 | 1 | $24.99 | $24.99 |
| TS1323-TANMD | Courage Is The First | 566659 | 21237476 | SGT-763974 | 12/4/2024 | 1 | $24.99 | $24.99 |
| TS1323-TANMD | Courage Is The First | 2193092 | 21261982 | SGT-788567 | 2/23/2025 | 1 | $24.99 | $24.99 |
| TS1323-TANSM | Courage Is The First | 550959 | 21224897 | SGT-751360 | 11/10/2024 | 1 | $24.99 | $24.99 |
| TS1323-TANXL | Courage Is The First | 518434 | 21249198 | SGT-775758 | 12/27/2024 | 1 | $24.99 | $24.99 |
| TS1323-TANXL | Courage Is The First | 509165 | 21253732 | SGT-780287 | 1/16/2025 | 1 | $24.99 | $24.99 |

| TS1323-TANXL | Courage Is The First | 116599 | 21250877 SGT-777398 | 1/2/2025 | 1 | $24.99 | $24.99 |
| TS1323-TANXL | Courage Is The First | 173375 | 21253316 SGT-779867 | 1/14/2025 | 1 | $24.99 | $24.99 |
| TS1327--ODLG | UA Men's Performance | 374559 | 21262726 SGT-789289 | 2/27/2025 | 1 | $39.99 | $39.99 |
| TS1327--ODLG | UA Men's Performance | 62981 | 21260240 SGT-786792 | 2/16/2025 | 1 | $39.99 | $39.99 |
| TS1327--ODMD | UA Men's Performance | 275960 | 21262790 SGT-789343 | 2/27/2025 | 1 | $39.99 | $39.99 |
| TS1471-SIZLG | Pain Is Weakness T-sh | 301867 | 21246234 SGT-772713 | 12/17/2024 | 1 | $29.99 | $29.99 |
| TS1471-SIZLG | Pain Is Weakness T-sh | 322067954 | 21255514 SGT-782073 | 1/24/2025 | 1 | $29.99 | $29.99 |
| TS1471-SIZLG | Pain Is Weakness T-sh | 559885 | 21221023 SGT-747507 | 11/2/2024 | 1 | $29.99 | $29.99 |
| TS1471-SIZLG | Pain Is Weakness T-sh | 392202 | 21258065 SGT-784632 | 2/5/2025 | 1 | $29.99 | $29.99 |
| TS1471-SIZLG | Pain Is Weakness T-sh | 470645 | 21249377 SGT-775948 | 12/27/2024 | 1 | $29.99 | $29.99 |
| TS1471-SIZLG | Pain Is Weakness T-sh | 390724 | 21249958 SGT-776512 | 12/30/2024 | 1 | $29.99 | $29.99 |
| TS1471-SIZLG | Pain Is Weakness T-sh | 539447 | 21245212 SGT-771742 | 12/15/2024 | 1 | $29.99 | $29.99 |
| TS1471-SIZLG | Pain Is Weakness T-sh | 559236 | 21219438 SGT-745977 | 10/30/2024 | 2 | $29.99 | $59.98 |
| TS1471-SIZLG | Pain Is Weakness T-sh | 2481564 | 21227236 SGT-753722 | 11/15/2024 | 1 | $29.99 | $29.99 |
| TS1471-SIZLG | Pain Is Weakness T-sh | 2481564 | 21260357 SGT-786909 | 2/17/2025 | 1 | $29.99 | $29.99 |
| TS1471-SIZLG | Pain Is Weakness T-sh | 560968 | 21223545 SGT-750030 | 11/7/2024 | 1 | $29.99 | $29.99 |
| TS1471-SIZLG | Pain Is Weakness T-sh | 562448 | 21227242 SGT-753723 | 11/15/2024 | 1 | $29.99 | $29.99 |
| TS1471-SIZLG | Pain Is Weakness T-sh | 322061120 | 21254126 SGT-780694 | 1/18/2025 | 1 | $29.99 | $29.99 |
| TS1471-SIZLG | Pain Is Weakness T-sh | 498825 | 21227729 SGT-754219 | 11/16/2024 | 1 | $29.99 | $29.99 |
| TS1471-SIZMD | Pain Is Weakness T-sh | 322185473 | 21226029 SGT-752518 | 11/12/2024 | 1 | $29.99 | $29.99 |
| TS1471-SIZMD | Pain Is Weakness T-sh | 309601 | 21221314 SGT-747803 | 11/3/2024 | 1 | $29.99 | $29.99 |
| TS1471-SIZMD | Pain Is Weakness T-sh | 390724 | 21249958 SGT-776512 | 12/30/2024 | 1 | $29.99 | $29.99 |
| TS1471-SIZMD | Pain Is Weakness T-sh | 373343 | 21222846 SGT-749329 | 11/6/2024 | 1 | $29.99 | $29.99 |
| TS1471-SIZMD | Pain Is Weakness T-sh | 420076 | 21243231 SGT-769811 | 12/12/2024 | 1 | $29.99 | $29.99 |
| TS1471-SIZXL | Pain Is Weakness T-sh | 301867 | 21246234 SGT-772713 | 12/17/2024 | 1 | $29.99 | $29.99 |
| TS1471-SIZXL | Pain Is Weakness T-sh | 562427 | 21227187 SGT-753647 | 11/14/2024 | 1 | $29.99 | $29.99 |
| TS1471-SIZXL | Pain Is Weakness T-sh | 304384 | 21253515 SGT-780080 | 1/15/2025 | 1 | $29.99 | $29.99 |
| TS1471-SIZXL | Pain Is Weakness T-sh | 93508 | 21238059 SGT-764570 | 12/5/2024 | 1 | $29.99 | $29.99 |
| TS1471-SIZXL | Pain Is Weakness T-sh | 322145103 | 21247134 SGT-773329 | 12/19/2024 | 1 | $29.99 | $29.99 |
| TS1471-SIZXL | Pain Is Weakness T-sh | 266293 | 21259968 SGT-786478 | 2/15/2025 | 1 | $29.99 | $29.99 |
| TS1471-SIZXL | Pain Is Weakness T-sh | 405410 | 21246602 SGT-773114 | 12/18/2024 | 1 | $29.99 | $29.99 |
| TS1471-SIZXL | Pain Is Weakness T-sh | 455530 | 21249300 SGT-775857 | 12/27/2024 | 1 | $29.99 | $29.99 |
| TS1471-SIZXL | Pain Is Weakness T-sh | 517079 | 21233056 SGT-759491 | 11/27/2024 | 1 | $29.99 | $29.99 |
| TS1471-SIZXL | Pain Is Weakness T-sh | 555728 | 21245774 SGT-772289 | 12/16/2024 | 1 | $29.99 | $29.99 |
| TS1471-SIZXL | Pain Is Weakness T-sh | 576896 | 21263755 SGT-790330 | 3/4/2025 | 1 | $29.99 | $29.99 |
| TS1471-SIZXL | Pain Is Weakness T-sh | 404350 | 21214528 SGT-740995 | 10/17/2024 | 1 | $29.99 | $29.99 |
| TS1471-SIZXL | Pain Is Weakness T-sh | 566133 | 21236250 SGT-762887 | 12/2/2024 | 1 | $29.99 | $29.99 |
| TS1471-SIZXL | Pain Is Weakness T-sh | 563963 | 21231110 SGT-757636 | 11/23/2024 | 1 | $29.99 | $29.99 |
| TS1471-SIZXL | Pain Is Weakness T-sh | 230140 | 21234062 SGT-760469 | 11/29/2024 | 1 | $29.99 | $29.99 |
| TS1790-GRY2XL | Err Is Human T-Shirt- | 58149 | 21266644 SGT-793199 | 3/20/2025 | 1 | $26.99 | $26.99 |
| TS1790-GRY2XL | Err Is Human T-Shirt- | 230072 | 21241704 SGT-768207 | 12/10/2024 | 2 | $26.99 | $53.98 |
| TS1790-GRY2XL | Err Is Human T-Shirt- | 365337 | 21266708 SGT-793264 | 3/21/2025 | 1 | $26.99 | $26.99 |
| TS1790-GRY2XL | Err Is Human T-Shirt- | 560514 | 21222562 SGT-749037 | 11/5/2024 | 1 | $26.99 | $26.99 |
| TS1790-GRY2XL | Err Is Human T-Shirt- | 568586 | 21241708 SGT-768185 | 12/10/2024 | 1 | $26.99 | $26.99 |
| TS1790-GRY2XL | Err Is Human T-Shirt- | 416132 | 21216410 SGT-742941 | 10/22/2024 | 1 | $26.99 | $26.99 |
| TS1790-GRY2XL | Err Is Human T-Shirt- | 386947 | 21219119 SGT-745609 | 10/29/2024 | 1 | $26.99 | $26.99 |
| TS1790-GRY2XL | Err Is Human T-Shirt- | 560658 | 21222871 SGT-749357 | 11/6/2024 | 1 | $26.99 | $26.99 |
| TS1790-GRY2XL | Err Is Human T-Shirt- | 322067653 | 21222352 SGT-748824 | 11/5/2024 | 1 | $26.99 | $26.99 |
| TS1790-GRY2XL | Err Is Human T-Shirt- | 2022250 | 21254907 SGT-781470 | 1/21/2025 | 1 | $26.99 | $26.99 |
| TS1790-GRY2XL | Err Is Human T-Shirt- | 558233 | 21216690 SGT-743166 | 10/23/2024 | 1 | $26.99 | $26.99 |
| TS1790-GRY2XL | Err Is Human T-Shirt- | 572643 | 21252875 SGT-779444 | 1/12/2025 | 1 | $26.99 | $26.99 |
| TS1790-GRY2XL | Err Is Human T-Shirt- | 385657 | 21221384 SGT-747886 | 11/3/2024 | 1 | $26.99 | $26.99 |
| TS1790-GRY2XL | Err Is Human T-Shirt- | 479802 | 21240954 SGT-767490 | 12/9/2024 | 1 | $26.99 | $26.99 |
| TS1790-GRY3XL | Err Is Human T-Shirt- | 395883 | 21215462 SGT-741945 | 10/20/2024 | 1 | $26.99 | $26.99 |
| TS1790-GRY3XL | Err Is Human T-Shirt- | 560119 | 21236860 SGT-763331 | 12/3/2024 | 1 | $26.99 | $26.99 |
| TS1790-GRY3XL | Err Is Human T-Shirt- | 447019 | 21214600 SGT-741097 | 10/17/2024 | 1 | $26.99 | $26.99 |
| TS1790-GRY3XL | Err Is Human T-Shirt- | 462781 | 21236145 SGT-762621 | 12/2/2024 | 1 | $26.99 | $26.99 |
| TS1790-GRYLG | Err Is Human T-Shirt- | 560698 | 21222945 SGT-749387 | 11/6/2024 | 1 | $24.99 | $24.99 |
| TS1790-GRYLG | Err Is Human T-Shirt- | 563959 | 21231101 SGT-757522 | 11/23/2024 | 1 | $24.99 | $24.99 |
| TS1790-GRYLG | Err Is Human T-Shirt- | 567906 | 21240210 SGT-766764 | 12/8/2024 | 1 | $24.99 | $24.99 |
| TS1790-GRYLG | Err Is Human T-Shirt- | 554140 | 21219740 SGT-746222 | 10/30/2024 | 1 | $24.99 | $24.99 |

| TS1790-GRYLG | Err Is Human T-Shirt- | 575778 | 21259565 SGT-786111 | 2/13/2025 | 1 | $24.99 | $24.99 |
|---|---|---|---|---|---|---|---|
| TS1790-GRYLG | Err Is Human T-Shirt- | 494407 | 21259195 SGT-785739 | 2/11/2025 | 1 | $24.99 | $24.99 |
| TS1790-GRYLG | Err Is Human T-Shirt- | 574655 | 21256262 SGT-782827 | 1/28/2025 | 1 | $24.99 | $24.99 |
| TS1790-GRYLG | Err Is Human T-Shirt- | 572824 | 21251051 SGT-777594 | 1/3/2025 | 1 | $24.99 | $24.99 |
| TS1790-GRYLG | Err Is Human T-Shirt- | 217261 | 21222084 SGT-748593 | 11/4/2024 | 1 | $24.99 | $24.99 |
| TS1790-GRYLG | Err Is Human T-Shirt- | 577241 | 21264826 SGT-791395 | 3/10/2025 | 1 | $24.99 | $24.99 |
| TS1790-GRYLG | Err Is Human T-Shirt- | 563780 | 21230637 SGT-757078 | 11/22/2024 | 1 | $24.99 | $24.99 |
| TS1790-GRYLG | Err Is Human T-Shirt- | 558353 | 21216991 SGT-743463 | 10/24/2024 | 1 | $24.99 | $24.99 |
| TS1790-GRYLG | Err Is Human T-Shirt- | 55272 | 21265557 SGT-792117 | 3/14/2025 | 1 | $24.99 | $24.99 |
| TS1790-GRYLG | Err Is Human T-Shirt- | 322128606 | 21245339 SGT-771868 | 12/16/2024 | 1 | $24.99 | $24.99 |
| TS1790-GRYLG | Err Is Human T-Shirt- | 572866 | 21251162 SGT-777728 | 1/4/2025 | 1 | $24.99 | $24.99 |
| TS1790-GRYLG | Err Is Human T-Shirt- | 564338 | 21232040 SGT-758515 | 11/25/2024 | 1 | $24.99 | $24.99 |
| TS1790-GRYLG | Err Is Human T-Shirt- | 322235077 | 21250404 SGT-776983 | 12/31/2024 | 1 | $24.99 | $24.99 |
| TS1790-GRYLG | Err Is Human T-Shirt- | 568814 | 21242185 SGT-768785 | 12/11/2024 | 2 | $24.99 | $49.98 |
| TS1790-GRYLG | Err Is Human T-Shirt- | 570044 | 21244612 SGT-771126 | 12/15/2024 | 1 | $24.99 | $24.99 |
| TS1790-GRYMD | Err Is Human T-Shirt | 555651 | 21209336 SGT-735781 | 10/3/2024 | 2 | $24.99 | $49.98 |
| TS1790-GRYMD | Err Is Human T-Shirt | 230072 | 21241182 SGT-767651 | 12/9/2024 | 2 | $24.99 | $49.98 |
| TS1790-GRYMD | Err Is Human T-Shirt | 545567 | 21212265 SGT-738766 | 10/11/2024 | 1 | $24.99 | $24.99 |
| TS1790-GRYMD | Err Is Human T-Shirt | 555302 | 21208386 SGT-734855 | 9/30/2024 | 1 | $24.99 | $24.99 |
| TS1790-GRYMD | Err Is Human T-Shirt | 491297 | 21233996 SGT-760498 | 11/29/2024 | 1 | $24.99 | $24.99 |
| TS1790-GRYMD | Err Is Human T-Shirt | 105703 | 21217171 SGT-743648 | 10/24/2024 | 1 | $24.99 | $24.99 |
| TS1790-GRYMD | Err Is Human T-Shirt | 471628 | 21223733 SGT-750226 | 11/8/2024 | 1 | $24.99 | $24.99 |
| TS1790-GRYMD | Err Is Human T-Shirt | 534549 | 21252741 SGT-779290 | 1/11/2025 | 1 | $24.99 | $24.99 |
| TS1790-GRYMD | Err Is Human T-Shirt | 534549 | 21195997 SGT-722461 | 8/24/2024 | 1 | $24.99 | $24.99 |
| TS1790-GRYMD | Err Is Human T-Shirt | 173949 | 21259250 SGT-785805 | 2/11/2025 | 1 | $24.99 | $24.99 |
| TS1790-GRYXL | Err Is Human T-Shirt- | 571444 | 21247647 SGT-774206 | 12/21/2024 | 1 | $24.99 | $24.99 |
| TS1790-GRYXL | Err Is Human T-Shirt- | 223556 | 21233186 SGT-759670 | 11/28/2024 | 1 | $24.99 | $24.99 |
| TS1790-GRYXL | Err Is Human T-Shirt- | 322092025 | 21253408 SGT-779962 | 1/14/2025 | 1 | $24.99 | $24.99 |
| TS1790-GRYXL | Err Is Human T-Shirt- | 322092025 | 21255898 SGT-782455 | 1/26/2025 | 1 | $24.99 | $24.99 |
| TS1790-GRYXL | Err Is Human T-Shirt- | 550775 | 21236254 SGT-762875 | 12/2/2024 | 1 | $24.99 | $24.99 |
| TS1790-GRYXL | Err Is Human T-Shirt- | 571355 | 21247445 SGT-774042 | 12/20/2024 | 1 | $24.99 | $24.99 |
| TS1790-GRYXL | Err Is Human T-Shirt- | 561610 | 21225186 SGT-751684 | 11/10/2024 | 1 | $24.99 | $24.99 |
| TS1790-GRYXL | Err Is Human T-Shirt- | 577494 | 21265717 SGT-792277 | 3/15/2025 | 1 | $24.99 | $24.99 |
| TS1790-GRYXL | Err Is Human T-Shirt- | 268386 | 21258381 SGT-784940 | 2/7/2025 | 1 | $24.99 | $24.99 |
| TS1790-GRYXL | Err Is Human T-Shirt- | 250042 | 21223575 SGT-750091 | 11/7/2024 | 1 | $24.99 | $24.99 |
| TS1790-GRYXL | Err Is Human T-Shirt- | 322237846 | 21244153 SGT-770655 | 12/14/2024 | 1 | $24.99 | $24.99 |
| TS1790-GRYXL | Err Is Human T-Shirt- | 562509 | 21227424 SGT-754120 | 11/15/2024 | 1 | $24.99 | $24.99 |
| TS1790-GRYXL | Err Is Human T-Shirt- | 575096 | 21257569 SGT-784121 | 2/3/2025 | 1 | $24.99 | $24.99 |
| TS1790-GRYXL | Err Is Human T-Shirt- | 567138 | 21238577 SGT-765058 | 12/6/2024 | 1 | $24.99 | $24.99 |
| TS1790-GRYXL | Err Is Human T-Shirt- | 322232283 | 21229934 SGT-756397 | 11/21/2024 | 1 | $24.99 | $24.99 |
| TS1790-GRYXL | Err Is Human T-Shirt- | 348534 | 21223547 SGT-750050 | 11/7/2024 | 1 | $24.99 | $24.99 |
| TS1790-GRYXL | Err Is Human T-Shirt- | 577449 | 21265522 SGT-792096 | 3/14/2025 | 1 | $24.99 | $24.99 |
| TS1790-GRYXL | Err Is Human T-Shirt- | 566964 | 21238183 SGT-764694 | 12/5/2024 | 1 | $24.99 | $24.99 |
| TS1790-GRYXL | Err Is Human T-Shirt- | 377298 | 21264731 SGT-791291 | 3/10/2025 | 1 | $24.99 | $24.99 |
| TS1790-GRYXL | Err Is Human T-Shirt- | 562212 | 21230704 SGT-757189 | 11/23/2024 | 1 | $24.99 | $24.99 |
| TS1921-CHA2XL | 29 Palms Tshirt | 571620 | 21266917 SGT-793473 | 3/22/2025 | 1 | $26.99 | $26.99 |
| TS1929-GRY2XL | Marines Retro Bulldog | 314350 | 21262663 SGT-789228 | 2/27/2025 | 1 | $26.99 | $26.99 |
| TS1929-GRY2XL | Marines Retro Bulldog | 576895 | 21263752 SGT-790306 | 3/4/2025 | 1 | $26.99 | $26.99 |
| TS1929-GRY2XL | Marines Retro Bulldog | 553362 | 21202979 SGT-729456 | 9/14/2024 | 1 | $26.99 | $26.99 |
| TS1929-GRY2XL | Marines Retro Bulldog | 518258 | 21245459 SGT-772029 | 12/16/2024 | 1 | $26.99 | $26.99 |
| TS1929-GRY2XL | Marines Retro Bulldog | 560391 | 21222281 SGT-748765 | 11/4/2024 | 1 | $26.99 | $26.99 |
| TS1929-GRY2XL | Marines Retro Bulldog | 563477 | 21229866 SGT-756384 | 11/21/2024 | 1 | $26.99 | $26.99 |
| TS1929-GRY2XL | Marines Retro Bulldog | 549840 | 21192991 SGT-719462 | 8/15/2024 | 1 | $26.99 | $26.99 |
| TS1929-GRY2XL | Marines Retro Bulldog | 566437 | 21236977 SGT-763414 | 12/3/2024 | 1 | $26.99 | $26.99 |
| TS1929-GRY3XL | Marines Retro Bulldog | 457841 | 21252986 SGT-779562 | 1/12/2025 | 1 | $26.99 | $26.99 |
| TS1929-GRY3XL | Marines Retro Bulldog | 576558 | 21262638 SGT-789194 | 2/27/2025 | 1 | $26.99 | $26.99 |
| TS1929-GRYLG | Marines Retro Bulldog | 369415 | 21205020 SGT-731505 | 9/20/2024 | 1 | $24.99 | $24.99 |
| TS1929-GRYLG | Marines Retro Bulldog | 264876 | 21205778 SGT-732255 | 9/22/2024 | 1 | $24.99 | $24.99 |
| TS1929-GRYLG | Marines Retro Bulldog | 16294 | 21262303 SGT-788855 | 2/25/2025 | 1 | $24.99 | $24.99 |
| TS1929-GRYLG | Marines Retro Bulldog | 402543 | 21217914 SGT-744413 | 10/26/2024 | 1 | $24.99 | $24.99 |
| TS1929-GRYLG | Marines Retro Bulldog | 2186260 | 21180977 SGT-707708 | 7/7/2024 | 1 | $24.99 | $24.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TS1929-GRYLG | Marines Retro Bulldog | 7642 | 21233609 SGT-760109 | 11/29/2024 | 1 | $24.99 | $24.99 |
| TS1929-GRYLG | Marines Retro Bulldog | 575227 | 21257930 SGT-784470 | 2/5/2025 | 1 | $24.99 | $24.99 |
| TS1929-GRYLG | Marines Retro Bulldog | 264857 | 21236027 SGT-762431 | 12/2/2024 | 1 | $24.99 | $24.99 |
| TS1929-GRYMD | Marines Retro Bulldog | 575993 | 21260435 SGT-786980 | 2/17/2025 | 1 | $24.99 | $24.99 |
| TS1929-GRYMD | Marines Retro Bulldog | 572049 | 21249087 SGT-775655 | 12/26/2024 | 1 | $24.99 | $24.99 |
| TS1929-GRYMD | Marines Retro Bulldog | 563262 | 21229366 SGT-755849 | 11/19/2024 | 1 | $24.99 | $24.99 |
| TS1929-GRYMD | Marines Retro Bulldog | 322226698 | 21226206 SGT-752703 | 11/12/2024 | 1 | $24.99 | $24.99 |
| TS1929-GRYMD | Marines Retro Bulldog | 322044214 | 21210895 SGT-737340 | 10/7/2024 | 1 | $24.99 | $24.99 |
| TS1929-GRYMD | Marines Retro Bulldog | 185638 | 21265079 SGT-791639 | 3/12/2025 | 1 | $24.99 | $24.99 |
| TS1929-GRYXL | Marines Retro Bulldog | 482572 | 21259619 SGT-786170 | 2/13/2025 | 1 | $24.99 | $24.99 |
| TS1929-GRYXL | Marines Retro Bulldog | 528391 | 21234582 SGT-761060 | 11/30/2024 | 1 | $24.99 | $24.99 |
| TS1929-GRYXL | Marines Retro Bulldog | 456703 | 21239003 SGT-765451 | 12/6/2024 | 1 | $24.99 | $24.99 |
| TS1929-GRYXL | Marines Retro Bulldog | 564194 | 21231674 SGT-758157 | 11/25/2024 | 1 | $24.99 | $24.99 |
| TS1929-GRYXL | Marines Retro Bulldog | 228476 | 21234641 SGT-761135 | 11/30/2024 | 1 | $24.99 | $24.99 |
| TS206A-SIZMD | USMC Gray T-Shirt | 577849 | 21267042 SGT-793605 | 3/22/2025 | 1 | $19.99 | $19.99 |
| TS2220-GRY2XL | Marines Vintage Block | 322245743 | 21258285 SGT-784844 | 2/6/2025 | 1 | $26.99 | $26.99 |
| TS2220-GRY2XL | Marines Vintage Block | 288975 | 21258087 SGT-784645 | 2/5/2025 | 1 | $26.99 | $26.99 |
| TS2220-GRY2XL | Marines Vintage Block | 564309 | 21231977 SGT-758431 | 11/25/2024 | 1 | $26.99 | $26.99 |
| TS2220-GRY2XL | Marines Vintage Block | 385783 | 21265813 SGT-792378 | 3/15/2025 | 1 | $26.99 | $26.99 |
| TS2220-GRY3XL | Marines Vintage Block | 502143 | 21187961 SGT-714433 | 7/30/2024 | 1 | $26.99 | $26.99 |
| TS2220-GRY3XL | Marines Vintage Block | 502143 | 21195165 SGT-721628 | 8/22/2024 | 1 | $26.99 | $26.99 |
| TS2220-GRY3XL | Marines Vintage Block | 498181 | 21184514 SGT-710965 | 7/19/2024 | 1 | $26.99 | $26.99 |
| TS2220-GRY3XL | Marines Vintage Block | 29263 | 21236975 SGT-763402 | 12/3/2024 | 1 | $26.99 | $26.99 |
| TS2220-GRYLG | Marines Vintage Block | 565598 | 21234978 SGT-761470 | 12/1/2024 | 1 | $24.99 | $24.99 |
| TS2220-GRYLG | Marines Vintage Block | 1569502 | 21259716 SGT-786296 | 2/14/2025 | 1 | $24.99 | $24.99 |
| TS2220-GRYLG | Marines Vintage Block | 514390 | 21235503 SGT-761988 | 12/1/2024 | 1 | $24.99 | $24.99 |
| TS2220-GRYMD | Marines Vintage Block | 565747 | 21235329 SGT-761834 | 12/1/2024 | 1 | $24.99 | $24.99 |
| TS2220-GRYXL | Marines Vintage Block | 576204 | 21261321 SGT-787873 | 2/20/2025 | 1 | $24.99 | $24.99 |
| TS2220-GRYXL | Marines Vintage Block | 138158 | 21193212 SGT-719676 | 8/15/2024 | 1 | $24.99 | $24.99 |
| TS2220-GRYXL | Marines Vintage Block | 363054 | 21229879 SGT-756338 | 11/21/2024 | 1 | $24.99 | $24.99 |
| TS2220-GRYXL | Marines Vintage Block | 322218288 | 21228809 SGT-755280 | 11/18/2024 | 1 | $24.99 | $24.99 |
| TS2220-GRYXL | Marines Vintage Block | 322200079 | 21262032 SGT-788554 | 2/23/2025 | 1 | $24.99 | $24.99 |
| TS2220-GRYXL | Marines Vintage Block | 545106 | 21205254 SGT-731694 | 9/21/2024 | 1 | $24.99 | $24.99 |
| TS2220-GRYXL | Marines Vintage Block | 400931 | 21230919 SGT-757397 | 11/23/2024 | 1 | $24.99 | $24.99 |
| TS2220-GRYXL | Marines Vintage Block | 558747 | 21218147 SGT-744622 | 10/27/2024 | 1 | $24.99 | $24.99 |
| TS2220-GRYXL | Marines Vintage Block | 1100167 | 21260656 SGT-787225 | 2/18/2025 | 1 | $24.99 | $24.99 |
| TS2220-GRYXL | Marines Vintage Block | 307446 | 21199661 SGT-726130 | 9/5/2024 | 1 | $24.99 | $24.99 |
| TS2220-GRYXL | Marines Vintage Block | 558586 | 21217695 SGT-744171 | 10/26/2024 | 1 | $24.99 | $24.99 |
| TS2220-GRYXL | Marines Vintage Block | 561507 | 21224949 SGT-751440 | 11/10/2024 | 1 | $24.99 | $24.99 |
| TS2220-GRYXL | Marines Vintage Block | 241180 | 21186319 SGT-712767 | 7/24/2024 | 1 | $24.99 | $24.99 |
| TS2220-GRYXL | Marines Vintage Block | 533066 | 21261818 SGT-788378 | 2/23/2025 | 1 | $24.99 | $24.99 |
| TS2220-GRYXL | Marines Vintage Block | 551134 | 21197024 SGT-723492 | 8/28/2024 | 1 | $24.99 | $24.99 |
| TS2220-GRYXL | Marines Vintage Block | 550080 | 21193782 SGT-720258 | 8/17/2024 | 1 | $24.99 | $24.99 |
| TS2220-GRYXL | Marines Vintage Block | 493256 | 21216680 SGT-743164 | 10/23/2024 | 1 | $20.00 | $20.00 |
| TS2220-GRYXL | Marines Vintage Block | 322101614 | 21194326 SGT-720798 | 8/19/2024 | 1 | $24.99 | $24.99 |
| TS2220-GRYXL | Marines Vintage Block | 564743 | 21233034 SGT-759525 | 11/27/2024 | 1 | $24.99 | $24.99 |
| TS2234-REDLG | UA Raglan Sleeve Tech | 69983 | 21237695 SGT-764200 | 12/4/2024 | 2 | $49.99 | $99.98 |
| TS2234-REDLG | UA Raglan Sleeve Tech | 239602 | 21258260 SGT-784806 | 2/6/2025 | 1 | $54.99 | $54.99 |
| TS2234-REDLG | UA Raglan Sleeve Tech | 564081 | 21231404 SGT-757873 | 11/24/2024 | 1 | $49.99 | $49.99 |
| TS2358-RED2XL | USMC Vetran Semper Fi | 566861 | 21239937 SGT-766440 | 12/8/2024 | 1 | $31.99 | $31.99 |
| TS2358-RED2XL | USMC Vetran Semper Fi | 206495 | 21253682 SGT-780256 | 1/16/2025 | 1 | $31.99 | $31.99 |
| TS2358-RED2XL | USMC Vetran Semper Fi | 29740 | 21238992 SGT-765452 | 12/6/2024 | 1 | $31.99 | $31.99 |
| TS2358-RED2XL | USMC Vetran Semper Fi | 288567 | 21217846 SGT-744342 | 10/26/2024 | 1 | $31.99 | $31.99 |
| TS2358-RED2XL | USMC Vetran Semper Fi | 276900 | 21225616 SGT-752127 | 11/11/2024 | 1 | $31.99 | $31.99 |
| TS2358-RED2XL | USMC Vetran Semper Fi | 322105894 | 21228686 SGT-755165 | 11/18/2024 | 1 | $31.99 | $31.99 |
| TS2358-RED2XL | USMC Vetran Semper Fi | 563570 | 21237620 SGT-764052 | 12/4/2024 | 1 | $31.99 | $31.99 |
| TS2358-RED2XL | USMC Vetran Semper Fi | 280249 | 21245294 SGT-771809 | 12/16/2024 | 1 | $31.99 | $31.99 |
| TS2358-RED3XL | USMC Vetran Semper Fi | 2108296 | 21208974 SGT-735430 | 10/2/2024 | 1 | $31.99 | $31.99 |
| TS2358-RED3XL | USMC Vetran Semper Fi | 548830 | 21190173 SGT-716620 | 8/6/2024 | 1 | $31.99 | $31.99 |
| TS2358-RED3XL | USMC Vetran Semper Fi | 491617 | 21190297 SGT-716751 | 8/7/2024 | 1 | $31.99 | $31.99 |
| TS2358-RED3XL | USMC Vetran Semper Fi | 233929 | 21263375 SGT-789934 | 3/2/2025 | 1 | $31.99 | $31.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TS2358-RED3XL | USMC Vetran Semper Fi | 313976 | 21233939 SGT-760415 | 11/29/2024 | 1 | $31.99 | $31.99 |
| TS2358-RED3XL | USMC Vetran Semper Fi | 2583482 | 21229756 SGT-756243 | 11/20/2024 | 1 | $31.99 | $31.99 |
| TS2358-REDLG | USMC Vetran Semper Fi | 567769 | 21239910 SGT-766414 | 12/8/2024 | 1 | $29.99 | $29.99 |
| TS2358-REDLG | USMC Vetran Semper Fi | 561693 | 21225409 SGT-751928 | 11/11/2024 | 1 | $29.99 | $29.99 |
| TS2358-REDLG | USMC Vetran Semper Fi | 304257 | 21195742 SGT-722229 | 8/24/2024 | 1 | $29.99 | $29.99 |
| TS2358-REDLG | USMC Vetran Semper Fi | 475865 | 21223372 SGT-749852 | 11/7/2024 | 1 | $29.99 | $29.99 |
| TS2358-REDLG | USMC Vetran Semper Fi | 43175 | 21193540 SGT-720024 | 8/16/2024 | 1 | $29.99 | $29.99 |
| TS2358-REDLG | USMC Vetran Semper Fi | 322143594 | 21245502 SGT-772007 | 12/16/2024 | 1 | $29.99 | $29.99 |
| TS2358-REDLG | USMC Vetran Semper Fi | 322060096 | 21203168 SGT-729645 | 9/15/2024 | 1 | $29.99 | $29.99 |
| TS2358-REDLG | USMC Vetran Semper Fi | 32287838 | 21236192 SGT-762562 | 12/2/2024 | 1 | $29.99 | $29.99 |
| TS2358-REDLG | USMC Vetran Semper Fi | 554123 | 21205091 SGT-731579 | 9/20/2024 | 1 | $29.99 | $29.99 |
| TS2358-REDMD | USMC Vetran Semper Fi | 534277 | 21239313 SGT-765810 | 12/7/2024 | 1 | $29.99 | $29.99 |
| TS2358-REDXL | USMC Vetran Semper Fi | 575580 | 21258944 SGT-785508 | 2/9/2025 | 1 | $29.99 | $29.99 |
| TS2358-REDXL | USMC Vetran Semper Fi | 1685506 | 21262604 SGT-789168 | 2/26/2025 | 1 | $29.99 | $29.99 |
| TS2358-REDXL | USMC Vetran Semper Fi | 1724 | 21258144 SGT-784701 | 2/6/2025 | 2 | $29.99 | $59.98 |
| TS2358-REDXL | USMC Vetran Semper Fi | 1724 | 21264011 SGT-790570 | 3/6/2025 | 1 | $29.99 | $29.99 |
| TS2358-REDXL | USMC Vetran Semper Fi | 289868 | 21230595 SGT-757091 | 11/22/2024 | 1 | $29.99 | $29.99 |
| TS2358-REDXL | USMC Vetran Semper Fi | 351648 | 21216491 SGT-742970 | 10/23/2024 | 1 | $29.99 | $29.99 |
| TS2358-REDXL | USMC Vetran Semper Fi | 339448 | 21225535 SGT-751960 | 11/11/2024 | 1 | $29.99 | $29.99 |
| TS2363-BLK2XL | USMC Marpat Camo Arch | 281101 | 21255704 SGT-782277 | 1/25/2025 | 1 | $26.99 | $26.99 |
| TS2363-BLK2XL | USMC Marpat Camo Arch | 571088 | 21246814 SGT-773380 | 12/19/2024 | 1 | $26.99 | $26.99 |
| TS2363-BLK2XL | USMC Marpat Camo Arch | 322070275 | 21243506 SGT-770037 | 12/13/2024 | 1 | $26.99 | $26.99 |
| TS2363-BLK2XL | USMC Marpat Camo Arch | 572288 | 21249681 SGT-776241 | 12/29/2024 | 2 | $26.99 | $53.98 |
| TS2363-BLK2XL | USMC Marpat Camo Arch | 572288 | 21251010 SGT-777568 | 1/3/2025 | 2 | $26.99 | $53.98 |
| TS2363-BLK2XL | USMC Marpat Camo Arch | 577550 | 21265934 SGT-792491 | 3/16/2025 | 1 | $26.99 | $26.99 |
| TS2363-BLK2XL | USMC Marpat Camo Arch | 568847 | 21242268 SGT-768719 | 12/11/2024 | 1 | $26.99 | $26.99 |
| TS2363-BLK2XL | USMC Marpat Camo Arch | 1193616 | 21256478 SGT-783025 | 1/29/2025 | 1 | $26.99 | $26.99 |
| TS2363-BLK2XL | USMC Marpat Camo Arch | 572688 | 21255131 SGT-781692 | 1/22/2025 | 1 | $26.99 | $26.99 |
| TS2363-BLKLG | USMC Marpat Camo Arch | 570692 | 21245964 SGT-772499 | 12/17/2024 | 2 | $24.99 | $49.98 |
| TS2363-BLKLG | USMC Marpat Camo Arch | 387814 | 21240453 SGT-766943 | 12/8/2024 | 1 | $24.99 | $24.99 |
| TS2363-BLKLG | USMC Marpat Camo Arch | 354470 | 21252286 SGT-778845 | 1/9/2025 | 1 | $24.99 | $24.99 |
| TS2363-BLKLG | USMC Marpat Camo Arch | 565284 | 21234263 SGT-760768 | 11/29/2024 | 1 | $24.99 | $24.99 |
| TS2363-BLKLG | USMC Marpat Camo Arch | 567906 | 21240210 SGT-766764 | 12/8/2024 | 1 | $24.99 | $24.99 |
| TS2363-BLKLG | USMC Marpat Camo Arch | 204395 | 21245618 SGT-772126 | 12/16/2024 | 1 | $24.99 | $24.99 |
| TS2363-BLKLG | USMC Marpat Camo Arch | 573984 | 21254234 SGT-780776 | 1/18/2025 | 1 | $24.99 | $24.99 |
| TS2363-BLKLG | USMC Marpat Camo Arch | 466346 | 21243398 SGT-769874 | 12/13/2024 | 1 | $24.99 | $24.99 |
| TS2363-BLKXL | USMC Marpat Camo Arch | 495618 | 21251031 SGT-777604 | 1/3/2025 | 1 | $24.99 | $24.99 |
| TS2363-BLKXL | USMC Marpat Camo Arch | 200146 | 21257187 SGT-783750 | 2/1/2025 | 1 | $24.99 | $24.99 |
| TS2363-BLKXL | USMC Marpat Camo Arch | 577427 | 21265444 SGT-792002 | 3/14/2025 | 1 | $24.99 | $24.99 |
| TS2363-BLKXL | USMC Marpat Camo Arch | 326431 | 21249252 SGT-775808 | 12/27/2024 | 1 | $24.99 | $24.99 |
| TS2363-BLKXL | USMC Marpat Camo Arch | 228490 | 21240814 SGT-767294 | 12/9/2024 | 1 | $24.99 | $24.99 |
| TS2363-BLKXL | USMC Marpat Camo Arch | 266293 | 21259968 SGT-786478 | 2/15/2025 | 1 | $24.99 | $24.99 |
| TS2363-BLKXL | USMC Marpat Camo Arch | 572328 | 21249803 SGT-776364 | 12/29/2024 | 1 | $24.99 | $24.99 |
| TS2363-BLKXL | USMC Marpat Camo Arch | 570306 | 21245159 SGT-771671 | 12/15/2024 | 1 | $24.99 | $24.99 |
| TS2363-BLKXL | USMC Marpat Camo Arch | 563949 | 21231083 SGT-757530 | 11/23/2024 | 1 | $24.99 | $24.99 |
| TS2363-BLKXL | USMC Marpat Camo Arch | 1734364 | 21229268 SGT-755741 | 11/19/2024 | 1 | $24.99 | $24.99 |
| TS2363-BLKXL | USMC Marpat Camo Arch | 308713 | 21257831 SGT-784417 | 2/4/2025 | 1 | $24.99 | $24.99 |
| TS2363-BLKXL | USMC Marpat Camo Arch | 465360 | 21241892 SGT-768296 | 12/10/2024 | 1 | $24.99 | $24.99 |
| TS2363-BLKXL | USMC Marpat Camo Arch | 572688 | 21255139 SGT-781697 | 1/22/2025 | 1 | $24.99 | $24.99 |
| TS2363-BLKXL | USMC Marpat Camo Arch | 567138 | 21238577 SGT-765058 | 12/6/2024 | 1 | $24.99 | $24.99 |
| TS2363-HOD2XL | USMC Marpat Camo Arch | 457841 | 21252986 SGT-779562 | 1/12/2025 | 1 | $26.99 | $26.99 |
| TS2363-HODLG | USMC Marpat Camo Arch | 485573 | 21258762 SGT-785315 | 2/9/2025 | 1 | $24.99 | $24.99 |
| TS2363-HODMD | USMC Marpat Camo Arch | 564070 | 21231378 SGT-757886 | 11/24/2024 | 1 | $24.99 | $24.99 |
| TS2363-HODXL | USMC Marpat Camo Arch | 129563 | 21260798 SGT-787361 | 2/18/2025 | 1 | $24.99 | $24.99 |
| TS2429-BLK2XL | USMC Earned Never Giv | 309659 | 21193573 SGT-720037 | 8/16/2024 | 1 | $26.99 | $26.99 |
| TS2429-BLK2XL | USMC Earned Never Giv | 520883 | 21222994 SGT-749448 | 11/6/2024 | 2 | $26.99 | $53.98 |
| TS2429-BLK2XL | USMC Earned Never Giv | 576450 | 21262233 SGT-788787 | 2/24/2025 | 1 | $26.99 | $26.99 |
| TS2429-BLK2XL | USMC Earned Never Giv | 332957 | 21195670 SGT-722136 | 8/23/2024 | 1 | $26.99 | $26.99 |
| TS2429-BLK2XL | USMC Earned Never Giv | 462932 | 21225146 SGT-751606 | 11/10/2024 | 1 | $26.99 | $26.99 |
| TS2429-BLK2XL | USMC Earned Never Giv | 316758 | 21209769 SGT-736239 | 10/4/2024 | 1 | $26.99 | $26.99 |
| TS2429-BLK2XL | USMC Earned Never Giv | 284335 | 21246214 SGT-772666 | 12/17/2024 | 1 | $26.99 | $26.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TS2429-BLK2XL | USMC Earned Never Giv | 382743 | 21232205 | SGT-758707 | 11/26/2024 | 1 | $26.99 | $26.99 |
| TS2429-BLK2XL | USMC Earned Never Giv | 322153507 | 21235539 | SGT-762040 | 12/1/2024 | 1 | $26.99 | $26.99 |
| TS2429-BLK3XL | USMC Earned Never Giv | 576836 | 21263556 | SGT-790111 | 3/3/2025 | 1 | $26.99 | $26.99 |
| TS2429-BLK3XL | USMC Earned Never Giv | 339895 | 21219420 | SGT-745909 | 10/30/2024 | 1 | $26.99 | $26.99 |
| TS2429-BLK3XL | USMC Earned Never Giv | 554194 | 21226266 | SGT-752746 | 11/12/2024 | 1 | $26.99 | $26.99 |
| TS2429-BLK3XL | USMC Earned Never Giv | 137462 | 21220874 | SGT-747364 | 11/2/2024 | 1 | $26.99 | $26.99 |
| TS2429-BLK3XL | USMC Earned Never Giv | 499566 | 21228569 | SGT-755067 | 11/18/2024 | 1 | $26.99 | $26.99 |
| TS2429-BLK3XL | USMC Earned Never Giv | 303162 | 21263506 | SGT-790063 | 3/3/2025 | 1 | $26.99 | $26.99 |
| TS2429-BLK3XL | USMC Earned Never Giv | 32298704 | 21193358 | SGT-719787 | 8/16/2024 | 1 | $26.99 | $26.99 |
| TS2429-BLK3XL | USMC Earned Never Giv | 371584 | 21201064 | SGT-727524 | 9/9/2024 | 1 | $26.99 | $26.99 |
| TS2429-BLKLG | USMC Earned Never Giv | 540266 | 21187665 | SGT-714151 | 7/29/2024 | 1 | $24.99 | $24.99 |
| TS2429-BLKLG | USMC Earned Never Giv | 380606 | 21239712 | SGT-766182 | 12/7/2024 | 1 | $24.99 | $24.99 |
| TS2429-BLKLG | USMC Earned Never Giv | 550329 | 21194554 | SGT-721030 | 8/20/2024 | 1 | $24.99 | $24.99 |
| TS2429-BLKLG | USMC Earned Never Giv | 514798 | 21222704 | SGT-749197 | 11/5/2024 | 1 | $24.99 | $24.99 |
| TS2429-BLKLG | USMC Earned Never Giv | 337372 | 21192528 | SGT-719029 | 8/13/2024 | 1 | $24.99 | $24.99 |
| TS2429-BLKLG | USMC Earned Never Giv | 562448 | 21227242 | SGT-753723 | 11/15/2024 | 1 | $24.99 | $24.99 |
| TS2429-BLKLG | USMC Earned Never Giv | 573984 | 21254234 | SGT-780776 | 1/18/2025 | 1 | $24.99 | $24.99 |
| TS2429-BLKLG | USMC Earned Never Giv | 322123279 | 21185276 | SGT-711723 | 7/21/2024 | 1 | $24.99 | $24.99 |
| TS2429-BLKLG | USMC Earned Never Giv | 567620 | 21239581 | SGT-766067 | 12/7/2024 | 1 | $24.99 | $24.99 |
| TS2429-BLKLG | USMC Earned Never Giv | 556310 | 21211211 | SGT-737704 | 10/8/2024 | 1 | $24.99 | $24.99 |
| TS2429-BLKLG | USMC Earned Never Giv | 559659 | 21220457 | SGT-746945 | 11/1/2024 | 1 | $24.99 | $24.99 |
| TS2429-BLKLG | USMC Earned Never Giv | 183098 | 21227644 | SGT-754096 | 11/15/2024 | 1 | $24.99 | $24.99 |
| TS2429-BLKLG | USMC Earned Never Giv | 154206 | 21181893 | SGT-708335 | 7/9/2024 | 1 | $24.99 | $24.99 |
| TS2429-BLKXL | USMC Earned Never Giv | 554734 | 21206777 | SGT-733252 | 9/26/2024 | 1 | $24.99 | $24.99 |
| TS2429-BLKXL | USMC Earned Never Giv | 322229472 | 21232844 | SGT-759348 | 11/27/2024 | 1 | $24.99 | $24.99 |
| TS2429-BLKXL | USMC Earned Never Giv | 160277 | 21203733 | SGT-730208 | 9/17/2024 | 1 | $24.99 | $24.99 |
| TS2429-BLKXL | USMC Earned Never Giv | 489710 | 21248886 | SGT-775449 | 12/25/2024 | 1 | $24.99 | $24.99 |
| TS2429-BLKXL | USMC Earned Never Giv | 452079 | 21212123 | SGT-738592 | 10/10/2024 | 2 | $24.99 | $49.98 |
| TS2429-BLKXL | USMC Earned Never Giv | 567870 | 21240131 | SGT-766661 | 12/8/2024 | 1 | $24.99 | $24.99 |
| TS2429-BLKXL | USMC Earned Never Giv | 570807 | 21246212 | SGT-772649 | 12/17/2024 | 1 | $24.99 | $24.99 |
| TS2429-BLKXL | USMC Earned Never Giv | 570807 | 21255231 | SGT-781796 | 1/23/2025 | 1 | $24.99 | $24.99 |
| TS2429-BLKXL | USMC Earned Never Giv | 216627 | 21238740 | SGT-765322 | 12/6/2024 | 1 | $24.99 | $24.99 |
| TS2429-BLKXL | USMC Earned Never Giv | 555746 | 21209603 | SGT-736065 | 10/4/2024 | 1 | $24.99 | $24.99 |
| TS2429-BLKXL | USMC Earned Never Giv | 554205 | 21205290 | SGT-731767 | 9/21/2024 | 1 | $24.99 | $24.99 |
| TS2429-BLKXL | USMC Earned Never Giv | 576875 | 21263675 | SGT-790234 | 3/4/2025 | 1 | $24.99 | $24.99 |
| TS2429-BLKXL | USMC Earned Never Giv | 2296632 | 21225154 | SGT-751643 | 11/10/2024 | 1 | $24.99 | $24.99 |
| TS2429-BLKXL | USMC Earned Never Giv | 576722 | 21263162 | SGT-789720 | 3/1/2025 | 1 | $24.99 | $24.99 |
| TS2429-BLKXL | USMC Earned Never Giv | 465780 | 21234306 | SGT-760688 | 11/29/2024 | 1 | $24.99 | $24.99 |
| TS2429-BLKXL | USMC Earned Never Giv | 411530 | 21241721 | SGT-768204 | 12/10/2024 | 1 | $24.99 | $24.99 |
| TS2429-BLKXL | USMC Earned Never Giv | 554789 | 21206957 | SGT-733445 | 9/26/2024 | 1 | $24.99 | $24.99 |
| TS2429-BLKXL | USMC Earned Never Giv | 572214 | 21249526 | SGT-776083 | 12/28/2024 | 1 | $24.99 | $24.99 |
| TS2429-BLKXL | USMC Earned Never Giv | 16764 | 21213241 | SGT-739720 | 10/14/2024 | 1 | $24.99 | $24.99 |
| TS2429-BLKXL | USMC Earned Never Giv | 408554 | 21222041 | SGT-748529 | 11/4/2024 | 1 | $24.99 | $24.99 |
| TS2429-BLKXL | USMC Earned Never Giv | 560522 | 21222576 | SGT-749067 | 11/5/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRY2XL | USMC Semper Fi T-shir | 460138 | 21243687 | SGT-770200 | 12/13/2024 | 1 | $26.99 | $26.99 |
| TS2461-GRY2XL | USMC Semper Fi T-shir | 516488 | 21233518 | SGT-759989 | 11/29/2024 | 1 | $26.99 | $26.99 |
| TS2461-GRY2XL | USMC Semper Fi T-shir | 488715 | 21240628 | SGT-767142 | 12/9/2024 | 1 | $26.99 | $26.99 |
| TS2461-GRY2XL | USMC Semper Fi T-shir | 55182 | 21247156 | SGT-773271 | 12/19/2024 | 1 | $26.99 | $26.99 |
| TS2461-GRY2XL | USMC Semper Fi T-shir | 569579 | 21243695 | SGT-770195 | 12/13/2024 | 1 | $26.99 | $26.99 |
| TS2461-GRY2XL | USMC Semper Fi T-shir | 503978 | 21238938 | SGT-765528 | 12/6/2024 | 1 | $26.99 | $26.99 |
| TS2461-GRY2XL | USMC Semper Fi T-shir | 150449 | 21244207 | SGT-770713 | 12/14/2024 | 1 | $26.99 | $26.99 |
| TS2461-GRY2XL | USMC Semper Fi T-shir | 519073 | 21237012 | SGT-763547 | 12/3/2024 | 1 | $26.99 | $26.99 |
| TS2461-GRY2XL | USMC Semper Fi T-shir | 297005 | 21240615 | SGT-767128 | 12/9/2024 | 1 | $26.99 | $26.99 |
| TS2461-GRY2XL | USMC Semper Fi T-shir | 322160135 | 21262701 | SGT-789264 | 2/27/2025 | 1 | $26.99 | $26.99 |
| TS2461-GRY2XL | USMC Semper Fi T-shir | 495384 | 21237435 | SGT-763909 | 12/4/2024 | 1 | $26.99 | $26.99 |
| TS2461-GRY2XL | USMC Semper Fi T-shir | 572937 | 21251328 | SGT-777880 | 1/4/2025 | 1 | $26.99 | $26.99 |
| TS2461-GRY2XL | USMC Semper Fi T-shir | 569856 | 21265953 | SGT-792513 | 3/16/2025 | 1 | $26.99 | $26.99 |
| TS2461-GRY2XL | USMC Semper Fi T-shir | 411268 | 21250425 | SGT-776982 | 12/31/2024 | 1 | $26.99 | $26.99 |
| TS2461-GRY2XL | USMC Semper Fi T-shir | 575720 | 21262694 | SGT-789249 | 2/27/2025 | 2 | $26.99 | $53.98 |
| TS2461-GRY2XL | USMC Semper Fi T-shir | 390450 | 21239660 | SGT-766163 | 12/7/2024 | 1 | $26.99 | $26.99 |
| TS2461-GRY2XL | USMC Semper Fi T-shir | 455166 | 21260184 | SGT-786730 | 2/16/2025 | 1 | $26.99 | $26.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TS2461-GRY2XL | USMC Semper Fi T-shir | 572688 | 21250662 SGT-777221 | 1/1/2025 | 1 | $26.99 | $26.99 |
| TS2461-GRY2XL | USMC Semper Fi T-shir | 225010 | 21242110 SGT-768622 | 12/11/2024 | 1 | $26.99 | $26.99 |
| TS2461-GRY2XL | USMC Semper Fi T-shir | 526070 | 21237668 SGT-764126 | 12/4/2024 | 1 | $26.99 | $26.99 |
| TS2461-GRY2XL | USMC Semper Fi T-shir | 519300 | 21238385 SGT-764934 | 12/5/2024 | 1 | $26.99 | $26.99 |
| TS2461-GRY2XL | USMC Semper Fi T-shir | 571553 | 21247890 SGT-774418 | 12/22/2024 | 1 | $26.99 | $26.99 |
| TS2461-GRY2XL | USMC Semper Fi T-shir | 435052 | 21258905 SGT-785450 | 2/9/2025 | 1 | $26.99 | $26.99 |
| TS2461-GRYLG | USMC Semper Fi T-shir | 577388 | 21265333 SGT-791898 | 3/13/2025 | 1 | $24.99 | $24.99 |
| TS2461-GRYLG | USMC Semper Fi T-shir | 515417 | 21246027 SGT-772556 | 12/17/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYLG | USMC Semper Fi T-shir | 560536 | 21222604 SGT-749072 | 11/5/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYLG | USMC Semper Fi T-shir | 317504 | 21235747 SGT-762212 | 12/2/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYLG | USMC Semper Fi T-shir | 539410 | 21259703 SGT-786258 | 2/14/2025 | 1 | $24.99 | $24.99 |
| TS2461-GRYLG | USMC Semper Fi T-shir | 345548 | 21263971 SGT-790527 | 3/5/2025 | 1 | $24.99 | $24.99 |
| TS2461-GRYLG | USMC Semper Fi T-shir | 503978 | 21238938 SGT-765528 | 12/6/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYLG | USMC Semper Fi T-shir | 165819 | 21254807 SGT-781366 | 1/21/2025 | 1 | $24.99 | $24.99 |
| TS2461-GRYLG | USMC Semper Fi T-shir | 515256 | 21240433 SGT-767049 | 12/8/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYLG | USMC Semper Fi T-shir | 502241 | 21228892 SGT-755400 | 11/18/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYLG | USMC Semper Fi T-shir | 304619 | 21237479 SGT-763903 | 12/4/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYLG | USMC Semper Fi T-shir | 459989 | 21264501 SGT-791061 | 3/8/2025 | 1 | $24.99 | $24.99 |
| TS2461-GRYLG | USMC Semper Fi T-shir | 567967 | 21240336 SGT-766878 | 12/8/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYLG | USMC Semper Fi T-shir | 222824 | 21263814 SGT-790374 | 3/5/2025 | 1 | $24.99 | $24.99 |
| TS2461-GRYLG | USMC Semper Fi T-shir | 569786 | 21244103 SGT-770623 | 12/14/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYLG | USMC Semper Fi T-shir | 408484 | 21242369 SGT-768831 | 12/11/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYLG | USMC Semper Fi T-shir | 320512 | 21233701 SGT-760188 | 11/29/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYLG | USMC Semper Fi T-shir | 322065587 | 21256487 SGT-783056 | 1/29/2025 | 1 | $24.99 | $24.99 |
| TS2461-GRYLG | USMC Semper Fi T-shir | 1497807 | 21232998 SGT-759503 | 11/27/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYLG | USMC Semper Fi T-shir | 568669 | 21241890 SGT-768383 | 12/10/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYLG | USMC Semper Fi T-shir | 19670 | 21258517 SGT-785068 | 2/7/2025 | 1 | $24.99 | $24.99 |
| TS2461-GRYLG | USMC Semper Fi T-shir | 324407 | 21247474 SGT-773993 | 12/20/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYMD | USMC Semper Fi T-shir | 563441 | 21244972 SGT-771422 | 12/15/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYMD | USMC Semper Fi T-shir | 486219 | 21259884 SGT-786448 | 2/15/2025 | 1 | $24.99 | $24.99 |
| TS2461-GRYMD | USMC Semper Fi T-shir | 533995 | 21258079 SGT-784643 | 2/5/2025 | 1 | $24.99 | $24.99 |
| TS2461-GRYMD | USMC Semper Fi T-shir | 454821 | 21264026 SGT-790593 | 3/6/2025 | 1 | $24.99 | $24.99 |
| TS2461-GRYMD | USMC Semper Fi T-shir | 76238 | 21229941 SGT-756430 | 11/21/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYMD | USMC Semper Fi T-shir | 2268735 | 21252095 SGT-778640 | 1/8/2025 | 1 | $24.99 | $24.99 |
| TS2461-GRYMD | USMC Semper Fi T-shir | 279056 | 21237287 SGT-763775 | 12/4/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYMD | USMC Semper Fi T-shir | 534549 | 21252741 SGT-779290 | 1/11/2025 | 1 | $24.99 | $24.99 |
| TS2461-GRYMD | USMC Semper Fi T-shir | 185638 | 21265079 SGT-791639 | 3/12/2025 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 352831 | 21239221 SGT-765715 | 12/6/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 135567 | 21229540 SGT-756039 | 11/20/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 539834 | 21232254 SGT-758741 | 11/26/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 325737 | 21229690 SGT-756175 | 11/20/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 322108632 | 21261102 SGT-787637 | 2/20/2025 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 259953 | 21260064 SGT-786626 | 2/15/2025 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 564587 | 21232679 SGT-759195 | 11/27/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 181876 | 21240211 SGT-766771 | 12/8/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 571254 | 21253403 SGT-779954 | 1/14/2025 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 2491506 | 21237362 SGT-763821 | 12/4/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 561964 | 21226030 SGT-752539 | 11/12/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 174520 | 21265351 SGT-791916 | 3/13/2025 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 10761 | 21229401 SGT-755885 | 11/20/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 500235 | 21246526 SGT-773047 | 12/18/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 563242 | 21229332 SGT-755807 | 11/19/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 566256 | 21236543 SGT-763036 | 12/3/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 376361 | 21263301 SGT-789859 | 3/2/2025 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 399035 | 21263390 SGT-789969 | 3/2/2025 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 565992 | 21235873 SGT-762362 | 12/2/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 143163 | 21231673 SGT-758162 | 11/25/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 322225674 | 21253761 SGT-780281 | 1/16/2025 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 566945 | 21242901 SGT-769419 | 12/12/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 567940 | 21240285 SGT-766834 | 12/8/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 346732 | 21231213 SGT-757695 | 11/24/2024 | 1 | $24.99 | $24.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TS2461-GRYXL | USMC Semper Fi T-shir | 471234 | 21228354 | SGT-754895 | 11/17/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 571214 | 21247098 | SGT-773393 | 12/19/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 2390342 | 21261342 | SGT-787909 | 2/21/2025 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 560211 | 21257828 | SGT-784380 | 2/4/2025 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 413311 | 21245287 | SGT-771822 | 12/16/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 294876 | 21233830 | SGT-760224 | 11/29/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 569315 | 21243156 | SGT-769676 | 12/12/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 564545 | 21232559 | SGT-759081 | 11/26/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 222824 | 21241296 | SGT-767813 | 12/10/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 516100 | 21231687 | SGT-758183 | 11/25/2024 | 2 | $24.99 | $49.98 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 575871 | 21259934 | SGT-786487 | 2/15/2025 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 561387 | 21229599 | SGT-756080 | 11/20/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 577251 | 21264873 | SGT-791457 | 3/10/2025 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 321610 | 21237763 | SGT-764262 | 12/4/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 1837655 | 21235606 | SGT-762122 | 12/2/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 322233972 | 21230762 | SGT-757233 | 11/23/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 568995 | 21242550 | SGT-768979 | 12/11/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 322067819 | 21234035 | SGT-760512 | 11/29/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 465023 | 21236527 | SGT-763029 | 12/3/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 1316178 | 21238829 | SGT-765249 | 12/6/2024 | 2 | $24.99 | $49.98 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 563383 | 21229677 | SGT-756144 | 11/20/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 541814 | 21228257 | SGT-754758 | 11/17/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 322189454 | 21229456 | SGT-755923 | 11/20/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 322234470 | 21227620 | SGT-754149 | 11/15/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 329843 | 21238476 | SGT-764907 | 12/5/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 562404 | 21227123 | SGT-753583 | 11/14/2024 | 1 | $24.99 | $24.99 |
| TS2461-GRYXL | USMC Semper Fi T-shir | 562553 | 21227549 | SGT-754046 | 11/15/2024 | 1 | $24.99 | $24.99 |
| TS2462-BLK2XL | Double Tap FAFO T-shi | 224754 | 21265780 | SGT-792339 | 3/15/2025 | 1 | $26.99 | $26.99 |
| TS2462-BLK2XL | Double Tap FAFO T-shi | 139814 | 21239859 | SGT-766367 | 12/7/2024 | 1 | $26.99 | $26.99 |
| TS2462-BLK2XL | Double Tap FAFO T-shi | 507177 | 21253528 | SGT-780090 | 1/15/2025 | 1 | $26.99 | $26.99 |
| TS2462-BLK2XL | Double Tap FAFO T-shi | 396775 | 21262496 | SGT-789058 | 2/26/2025 | 1 | $26.99 | $26.99 |
| TS2462-BLK2XL | Double Tap FAFO T-shi | 139449 | 21231047 | SGT-757526 | 11/23/2024 | 1 | $26.99 | $26.99 |
| TS2462-BLK2XL | Double Tap FAFO T-shi | 574467 | 21255730 | SGT-782316 | 1/25/2025 | 1 | $26.99 | $26.99 |
| TS2462-BLK2XL | Double Tap FAFO T-shi | 2326629 | 21258710 | SGT-785266 | 2/8/2025 | 1 | $26.99 | $26.99 |
| TS2462-BLK2XL | Double Tap FAFO T-shi | 322204034 | 21253490 | SGT-780053 | 1/15/2025 | 1 | $26.99 | $26.99 |
| TS2462-BLK2XL | Double Tap FAFO T-shi | 559800 | 21226948 | SGT-753461 | 11/14/2024 | 1 | $26.99 | $26.99 |
| TS2462-BLK2XL | Double Tap FAFO T-shi | 548852 | 21256597 | SGT-783146 | 1/29/2025 | 1 | $26.99 | $26.99 |
| TS2462-BLK2XL | Double Tap FAFO T-shi | 460367 | 21260190 | SGT-786757 | 2/16/2025 | 1 | $26.99 | $26.99 |
| TS2462-BLK2XL | Double Tap FAFO T-shi | 574698 | 21259254 | SGT-785795 | 2/11/2025 | 1 | $26.99 | $26.99 |
| TS2462-BLK2XL | Double Tap FAFO T-shi | 322186510 | 21242026 | SGT-768534 | 12/11/2024 | 1 | $26.99 | $26.99 |
| TS2462-BLK2XL | Double Tap FAFO T-shi | 32297913 | 21226077 | SGT-752559 | 11/12/2024 | 1 | $26.99 | $26.99 |
| TS2462-BLK2XL | Double Tap FAFO T-shi | 574498 | 21258510 | SGT-785065 | 2/7/2025 | 1 | $26.99 | $26.99 |
| TS2462-BLK2XL | Double Tap FAFO T-shi | 574498 | 21260782 | SGT-787333 | 2/18/2025 | 1 | $26.99 | $26.99 |
| TS2462-BLK2XL | Double Tap FAFO T-shi | 1102688 | 21237044 | SGT-763503 | 12/3/2024 | 1 | $26.99 | $26.99 |
| TS2462-BLK2XL | Double Tap FAFO T-shi | 110332 | 21254110 | SGT-780672 | 1/18/2025 | 1 | $26.99 | $26.99 |
| TS2462-BLK2XL | Double Tap FAFO T-shi | 277515 | 21253487 | SGT-780041 | 1/15/2025 | 1 | $26.99 | $26.99 |
| TS2462-BLK2XL | Double Tap FAFO T-shi | 545278 | 21264949 | SGT-791509 | 3/11/2025 | 1 | $26.99 | $26.99 |
| TS2462-BLK2XL | Double Tap FAFO T-shi | 289094 | 21260109 | SGT-786670 | 2/16/2025 | 1 | $26.99 | $26.99 |
| TS2462-BLK2XL | Double Tap FAFO T-shi | 532431 | 21228000 | SGT-754492 | 11/16/2024 | 1 | $26.99 | $26.99 |
| TS2462-BLK2XL | Double Tap FAFO T-shi | 212142 | 21254986 | SGT-781545 | 1/22/2025 | 2 | $26.99 | $53.98 |
| TS2462-BLK2XL | Double Tap FAFO T-shi | 569856 | 21265953 | SGT-792513 | 3/16/2025 | 1 | $26.99 | $26.99 |
| TS2462-BLK2XL | Double Tap FAFO T-shi | 518587 | 21227841 | SGT-754314 | 11/16/2024 | 1 | $26.99 | $26.99 |
| TS2462-BLK2XL | Double Tap FAFO T-shi | 561155 | 21224041 | SGT-750574 | 11/8/2024 | 1 | $26.99 | $26.99 |
| TS2462-BLK2XL | Double Tap FAFO T-shi | 489598 | 21265093 | SGT-791645 | 3/12/2025 | 1 | $26.99 | $26.99 |
| TS2462-BLK2XL | Double Tap FAFO T-shi | 322204513 | 21249642 | SGT-776192 | 12/28/2024 | 1 | $26.99 | $26.99 |
| TS2462-BLK2XL | Double Tap FAFO T-shi | 523593 | 21241809 | SGT-768352 | 12/10/2024 | 1 | $26.99 | $26.99 |
| TS2462-BLK2XL | Double Tap FAFO T-shi | 572916 | 21263766 | SGT-790325 | 3/4/2025 | 1 | $26.99 | $26.99 |
| TS2462-BLK2XL | Double Tap FAFO T-shi | 331642 | 21227021 | SGT-753518 | 11/14/2024 | 1 | $26.99 | $26.99 |
| TS2462-BLK2XL | Double Tap FAFO T-shi | 2564204 | 21238084 | SGT-764627 | 12/5/2024 | 1 | $26.99 | $26.99 |
| TS2462-BLK2XL | Double Tap FAFO T-shi | 2004538 | 21229153 | SGT-755654 | 11/19/2024 | 1 | $26.99 | $26.99 |
| TS2462-BLK2XL | Double Tap FAFO T-shi | 325968 | 21248226 | SGT-774743 | 12/23/2024 | 1 | $26.99 | $26.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TS2462-BLK2XL | Double Tap FAFO T-shi | 307171 | 21231236 | SGT-757733 | 11/24/2024 | 1 | $26.99 | $26.99 |
| TS2462-BLK2XL | Double Tap FAFO T-shi | 370575 | 21228698 | SGT-755189 | 11/18/2024 | 1 | $26.99 | $26.99 |
| TS2462-BLK2XL | Double Tap FAFO T-shi | 553866 | 21223461 | SGT-749991 | 11/7/2024 | 1 | $26.99 | $26.99 |
| TS2462-BLK2XL | Double Tap FAFO T-shi | 298880 | 21238534 | SGT-765028 | 12/6/2024 | 1 | $26.99 | $26.99 |
| TS2462-BLKLG | Double Tap FAFO T-shi | 575632 | 21259102 | SGT-785665 | 2/10/2025 | 1 | $24.99 | $24.99 |
| TS2462-BLKLG | Double Tap FAFO T-shi | 436659 | 21224714 | SGT-751166 | 11/10/2024 | 1 | $24.99 | $24.99 |
| TS2462-BLKLG | Double Tap FAFO T-shi | 526818 | 21225787 | SGT-752345 | 11/11/2024 | 1 | $24.99 | $24.99 |
| TS2462-BLKLG | Double Tap FAFO T-shi | 565208 | 21234111 | SGT-760678 | 11/29/2024 | 1 | $24.99 | $24.99 |
| TS2462-BLKLG | Double Tap FAFO T-shi | 495503 | 21253136 | SGT-779696 | 1/13/2025 | 1 | $24.99 | $24.99 |
| TS2462-BLKLG | Double Tap FAFO T-shi | 556038 | 21228079 | SGT-754598 | 11/16/2024 | 1 | $24.99 | $24.99 |
| TS2462-BLKLG | Double Tap FAFO T-shi | 322157531 | 21247113 | SGT-773623 | 12/19/2024 | 1 | $24.99 | $24.99 |
| TS2462-BLKLG | Double Tap FAFO T-shi | 277515 | 21253487 | SGT-780041 | 1/15/2025 | 1 | $24.99 | $24.99 |
| TS2462-BLKLG | Double Tap FAFO T-shi | 363768 | 21264838 | SGT-791386 | 3/10/2025 | 1 | $24.99 | $24.99 |
| TS2462-BLKLG | Double Tap FAFO T-shi | 532431 | 21228000 | SGT-754492 | 11/16/2024 | 2 | $24.99 | $49.98 |
| TS2462-BLKLG | Double Tap FAFO T-shi | 1887282 | 21264087 | SGT-790651 | 3/6/2025 | 1 | $24.99 | $24.99 |
| TS2462-BLKLG | Double Tap FAFO T-shi | 567462 | 21239248 | SGT-765748 | 12/7/2024 | 1 | $24.99 | $24.99 |
| TS2462-BLKLG | Double Tap FAFO T-shi | 237191 | 21248247 | SGT-774780 | 12/23/2024 | 1 | $24.99 | $24.99 |
| TS2462-BLKLG | Double Tap FAFO T-shi | 563726 | 21230493 | SGT-756980 | 11/22/2024 | 1 | $24.99 | $24.99 |
| TS2462-BLKLG | Double Tap FAFO T-shi | 304619 | 21253150 | SGT-779711 | 1/13/2025 | 1 | $24.99 | $24.99 |
| TS2462-BLKLG | Double Tap FAFO T-shi | 322124103 | 21265632 | SGT-792154 | 3/14/2025 | 1 | $24.99 | $24.99 |
| TS2462-BLKLG | Double Tap FAFO T-shi | 460107 | 21240473 | SGT-767060 | 12/8/2024 | 1 | $24.99 | $24.99 |
| TS2462-BLKLG | Double Tap FAFO T-shi | 55272 | 21265557 | SGT-792117 | 3/14/2025 | 1 | $24.99 | $24.99 |
| TS2462-BLKLG | Double Tap FAFO T-shi | 1737762 | 21228105 | SGT-754574 | 11/16/2024 | 1 | $24.99 | $24.99 |
| TS2462-BLKLG | Double Tap FAFO T-shi | 59817 | 21229293 | SGT-755766 | 11/19/2024 | 1 | $24.99 | $24.99 |
| TS2462-BLKLG | Double Tap FAFO T-shi | 514211 | 21246818 | SGT-773332 | 12/19/2024 | 1 | $24.99 | $24.99 |
| TS2462-BLKLG | Double Tap FAFO T-shi | 264340 | 21231912 | SGT-758377 | 11/25/2024 | 1 | $24.99 | $24.99 |
| TS2462-BLKLG | Double Tap FAFO T-shi | 155427 | 21264044 | SGT-790616 | 3/6/2025 | 2 | $24.99 | $49.98 |
| TS2462-BLKLG | Double Tap FAFO T-shi | 322211135 | 21262486 | SGT-789047 | 2/26/2025 | 1 | $24.99 | $24.99 |
| TS2462-BLKLG | Double Tap FAFO T-shi | 1118918 | 21262103 | SGT-788659 | 2/24/2025 | 1 | $24.99 | $24.99 |
| TS2462-BLKMD | Double Tap FAFO T-shi | 491297 | 21233996 | SGT-760498 | 11/29/2024 | 1 | $24.99 | $24.99 |
| TS2462-BLKMD | Double Tap FAFO T-shi | 577567 | 21265981 | SGT-792558 | 3/16/2025 | 1 | $24.99 | $24.99 |
| TS2462-BLKXL | Double Tap FAFO T-shi | 510260 | 21248262 | SGT-774815 | 12/23/2024 | 1 | $24.99 | $24.99 |
| TS2462-BLKXL | Double Tap FAFO T-shi | 328738 | 21264891 | SGT-791449 | 3/10/2025 | 1 | $24.99 | $24.99 |
| TS2462-BLKXL | Double Tap FAFO T-shi | 5833 | 21237795 | SGT-764281 | 12/4/2024 | 1 | $24.99 | $24.99 |
| TS2462-BLKXL | Double Tap FAFO T-shi | 378197 | 21256988 | SGT-783538 | 1/31/2025 | 1 | $24.99 | $24.99 |
| TS2462-BLKXL | Double Tap FAFO T-shi | 570308 | 21245164 | SGT-771703 | 12/15/2024 | 1 | $24.99 | $24.99 |
| TS2462-BLKXL | Double Tap FAFO T-shi | 575981 | 21260386 | SGT-786937 | 2/17/2025 | 1 | $24.99 | $24.99 |
| TS2462-BLKXL | Double Tap FAFO T-shi | 322190297 | 21253861 | SGT-780433 | 1/16/2025 | 1 | $24.99 | $24.99 |
| TS2462-BLKXL | Double Tap FAFO T-shi | 500877 | 21242018 | SGT-768499 | 12/11/2024 | 1 | $24.99 | $24.99 |
| TS2462-BLKXL | Double Tap FAFO T-shi | 328888 | 21249225 | SGT-775806 | 12/27/2024 | 1 | $24.99 | $24.99 |
| TS2462-BLKXL | Double Tap FAFO T-shi | 328888 | 21248250 | SGT-774785 | 12/23/2024 | 1 | $24.99 | $24.99 |
| TS2462-BLKXL | Double Tap FAFO T-shi | 566402 | 21236884 | SGT-763384 | 12/3/2024 | 1 | $24.99 | $24.99 |
| TS2462-BLKXL | Double Tap FAFO T-shi | 332520 | 21261893 | SGT-788452 | 2/23/2025 | 1 | $24.99 | $24.99 |
| TS2462-BLKXL | Double Tap FAFO T-shi | 164746 | 21254525 | SGT-781083 | 1/19/2025 | 1 | $24.99 | $24.99 |
| TS2462-BLKXL | Double Tap FAFO T-shi | 2385546 | 21255433 | SGT-781990 | 1/24/2025 | 1 | $24.99 | $24.99 |
| TS2462-BLKXL | Double Tap FAFO T-shi | 322105633 | 21257077 | SGT-783628 | 2/1/2025 | 1 | $24.99 | $24.99 |
| TS2462-BLKXL | Double Tap FAFO T-shi | 317330 | 21254805 | SGT-781369 | 1/21/2025 | 1 | $24.99 | $24.99 |
| TS2462-BLKXL | Double Tap FAFO T-shi | 344046 | 21265332 | SGT-791885 | 3/13/2025 | 1 | $24.99 | $24.99 |
| TS2462-BLKXL | Double Tap FAFO T-shi | 564428 | 21232248 | SGT-758719 | 11/26/2024 | 1 | $24.99 | $24.99 |
| TS2462-BLKXL | Double Tap FAFO T-shi | 259119 | 21236455 | SGT-762950 | 12/2/2024 | 1 | $24.99 | $24.99 |
| TS2462-BLKXL | Double Tap FAFO T-shi | 322099689 | 21252256 | SGT-778811 | 1/9/2025 | 1 | $24.99 | $24.99 |
| TS2462-BLKXL | Double Tap FAFO T-shi | 264340 | 21231912 | SGT-758377 | 11/25/2024 | 2 | $24.99 | $49.98 |
| TS2462-BLKXL | Double Tap FAFO T-shi | 568534 | 21253576 | SGT-780131 | 1/15/2025 | 2 | $24.99 | $49.98 |
| TS2462-BLKXL | Double Tap FAFO T-shi | 445670 | 21252213 | SGT-778751 | 1/8/2025 | 1 | $24.99 | $24.99 |
| TS2462-BLKXL | Double Tap FAFO T-shi | 482073 | 21260519 | SGT-787077 | 2/17/2025 | 1 | $24.99 | $24.99 |
| TS2462-BLKXL | Double Tap FAFO T-shi | 570509 | 21253441 | SGT-779999 | 1/15/2025 | 1 | $24.99 | $24.99 |
| TS2462-BLKXL | Double Tap FAFO T-shi | 1708768 | 21260603 | SGT-787168 | 2/17/2025 | 1 | $24.99 | $24.99 |
| TS2462-BLKXL | Double Tap FAFO T-shi | 538029 | 21260123 | SGT-786697 | 2/16/2025 | 1 | $24.99 | $24.99 |
| TS2462-BLKXL | Double Tap FAFO T-shi | 535529 | 21245657 | SGT-772124 | 12/16/2024 | 1 | $24.99 | $24.99 |
| TS2462-BLKXL | Double Tap FAFO T-shi | 57530 | 21264279 | SGT-790837 | 3/7/2025 | 1 | $24.99 | $24.99 |
| TS2462-BLKXL | Double Tap FAFO T-shi | 576499 | 21262430 | SGT-788995 | 2/26/2025 | 2 | $24.99 | $49.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TS2462-BLKXL | Double Tap FAFO T-shi | 136598 | 21237181 SGT-763674 | 12/4/2024 | 1 | $24.99 | $24.99 |
| TS2465--OD2XL | *Marine Corps Dog T-s | 522599 | 21196953 SGT-723421 | 8/28/2024 | 1 | $26.99 | $26.99 |
| TS2465--OD2XL | *Marine Corps Dog T-s | 460367 | 21205990 SGT-732455 | 9/23/2024 | 1 | $26.99 | $26.99 |
| TS2465--OD2XL | *Marine Corps Dog T-s | 548669 | 21208526 SGT-734996 | 10/1/2024 | 1 | $26.99 | $26.99 |
| TS2465--OD2XL | *Marine Corps Dog T-s | 548669 | 21198567 SGT-725059 | 9/2/2024 | 1 | $26.99 | $26.99 |
| TS2465--OD2XL | *Marine Corps Dog T-s | 322201325 | 21179394 SGT-705844 | 7/2/2024 | 1 | $26.99 | $26.99 |
| TS2465--OD2XL | *Marine Corps Dog T-s | 271504 | 21189741 SGT-716171 | 8/5/2024 | 1 | $26.99 | $26.99 |
| TS2465--OD2XL | *Marine Corps Dog T-s | 322117071 | 21212793 SGT-739263 | 10/12/2024 | 1 | $26.99 | $26.99 |
| TS2465--OD3XL | *Marine Corps Dog T-s | 2564707 | 21197356 SGT-723821 | 8/29/2024 | 1 | $26.99 | $26.99 |
| TS2465--OD3XL | *Marine Corps Dog T-s | 434843 | 21183851 SGT-710312 | 7/16/2024 | 1 | $26.99 | $26.99 |
| TS2465--OD3XL | *Marine Corps Dog T-s | 543688 | 21175138 SGT-701582 | 6/19/2024 | 1 | $26.99 | $26.99 |
| TS2465--OD3XL | *Marine Corps Dog T-s | 548474 | 21199399 SGT-725870 | 9/5/2024 | 1 | $26.99 | $26.99 |
| TS2465--ODLG | *Marine Corps Dog T-s | 229246 | 21198698 SGT-725169 | 9/2/2024 | 1 | $24.99 | $24.99 |
| TS2465--ODXL | *Marine Corps Dog T-s | 450487 | 21197284 SGT-723748 | 8/29/2024 | 1 | $24.99 | $24.99 |
| TS2465--ODXL | *Marine Corps Dog T-s | 552144 | 21199611 SGT-726082 | 9/5/2024 | 1 | $24.99 | $24.99 |
| TS2465--ODXL | *Marine Corps Dog T-s | 327585 | 21192833 SGT-719266 | 8/14/2024 | 1 | $24.99 | $24.99 |
| TS2465--ODXL | *Marine Corps Dog T-s | 1018198 | 21197110 SGT-723570 | 8/28/2024 | 1 | $24.99 | $24.99 |
| TS2465--ODXL | *Marine Corps Dog T-s | 552960 | 21202182 SGT-728701 | 9/12/2024 | 1 | $24.99 | $24.99 |
| TS2465--ODXL | *Marine Corps Dog T-s | 304619 | 21197111 SGT-723562 | 8/28/2024 | 1 | $24.99 | $24.99 |
| TS2465--ODXL | *Marine Corps Dog T-s | 2576813 | 21197095 SGT-723563 | 8/28/2024 | 1 | $24.99 | $24.99 |
| TS2465--ODXL | *Marine Corps Dog T-s | 20751 | 21198644 SGT-725114 | 9/2/2024 | 1 | $24.99 | $24.99 |
| TS2465--ODXL | *Marine Corps Dog T-s | 406138 | 21175523 SGT-701971 | 6/20/2024 | 1 | $24.99 | $24.99 |
| TS2465--ODXL | *Marine Corps Dog T-s | 551490 | 21197674 SGT-724145 | 8/30/2024 | 1 | $24.99 | $24.99 |
| TS2465--ODXL | *Marine Corps Dog T-s | 552228 | 21199860 SGT-726323 | 9/6/2024 | 1 | $24.99 | $24.99 |
| TS2465--ODXL | *Marine Corps Dog T-s | 322044214 | 21199630 SGT-726134 | 9/5/2024 | 1 | $24.99 | $24.99 |
| TS2465--ODXL | *Marine Corps Dog T-s | 545030 | 21179273 SGT-705735 | 7/1/2024 | 1 | $24.99 | $24.99 |
| TS2465--ODXL | *Marine Corps Dog T-s | 556172 | 21210823 SGT-737284 | 10/7/2024 | 1 | $24.99 | $24.99 |
| TS2467-BLKXL | *Marines Brotherhood | 553528 | 21203428 SGT-729902 | 9/16/2024 | 1 | $24.99 | $24.99 |
| TS2467-BLKXL | *Marines Brotherhood | 390846 | 21260491 SGT-787039 | 2/17/2025 | 1 | $24.99 | $24.99 |
| TS2467-BLKXL | *Marines Brotherhood | 153509 | 21199435 SGT-725909 | 9/5/2024 | 1 | $24.99 | $24.99 |
| TS2467-BLKXL | *Marines Brotherhood | 553852 | 21204281 SGT-730762 | 9/18/2024 | 1 | $24.99 | $24.99 |
| TS2467-BLKXL | *Marines Brotherhood | 532211 | 21261770 SGT-788322 | 2/22/2025 | 1 | $24.99 | $24.99 |
| TS2467-BLKXL | *Marines Brotherhood | 155951 | 21188241 SGT-714687 | 7/31/2024 | 1 | $24.99 | $24.99 |
| TS2468-BLKLG | *All Men Are Created | 575826 | 21259738 SGT-786283 | 2/14/2025 | 1 | $24.99 | $24.99 |
| TS2468-BLKLG | *All Men Are Created | 350534 | 21264911 SGT-791428 | 3/10/2025 | 1 | $24.99 | $24.99 |
| TS2468-BLKLG | *All Men Are Created | 322198667 | 21263499 SGT-790069 | 3/3/2025 | 1 | $24.99 | $24.99 |
| TS2468-BLKLG | *All Men Are Created | 550860 | 21196265 SGT-722718 | 8/25/2024 | 1 | $24.99 | $24.99 |
| TS2468-BLKLG | *All Men Are Created | 570101 | 21244745 SGT-771256 | 12/15/2024 | 1 | $24.99 | $24.99 |
| TS2468-BLKLG | *All Men Are Created | 554086 | 21207576 SGT-734057 | 9/28/2024 | 1 | $24.99 | $24.99 |
| TS2468-BLKLG | *All Men Are Created | 507082 | 21196558 SGT-723025 | 8/26/2024 | 1 | $24.99 | $24.99 |
| TS2469-TAN2XL | Marines Squad T-shirt | 546888 | 21184662 SGT-711114 | 7/19/2024 | 2 | $26.99 | $53.98 |
| TS2469-TAN2XL | Marines Squad T-shirt | 210827 | 21194690 SGT-721169 | 8/20/2024 | 1 | $26.99 | $26.99 |
| TS2469-TAN2XL | Marines Squad T-shirt | 547677 | 21194741 SGT-721192 | 8/20/2024 | 1 | $26.99 | $26.99 |
| TS2469-TAN2XL | Marines Squad T-shirt | 515675 | 21247300 SGT-773843 | 12/20/2024 | 1 | $26.99 | $26.99 |
| TS2469-TAN2XL | Marines Squad T-shirt | 436136 | 21203560 SGT-730062 | 9/16/2024 | 1 | $26.99 | $26.99 |
| TS2469-TAN2XL | Marines Squad T-shirt | 322116828 | 21199089 SGT-725557 | 9/4/2024 | 1 | $26.99 | $26.99 |
| TS2469-TAN2XL | Marines Squad T-shirt | 322231283 | 21243612 SGT-770149 | 12/13/2024 | 1 | $26.99 | $26.99 |
| TS2469-TAN2XL | Marines Squad T-shirt | 316926 | 21232886 SGT-759354 | 11/27/2024 | 1 | $26.99 | $26.99 |
| TS2469-TAN2XL | Marines Squad T-shirt | 559039 | 21222885 SGT-749359 | 11/6/2024 | 1 | $26.99 | $26.99 |
| TS2469-TAN2XL | Marines Squad T-shirt | 354151 | 21220972 SGT-747468 | 11/2/2024 | 2 | $26.99 | $53.98 |
| TS2469-TAN2XL | Marines Squad T-shirt | 554967 | 21230608 SGT-757092 | 11/22/2024 | 1 | $26.99 | $26.99 |
| TS2469-TAN2XL | Marines Squad T-shirt | 451356 | 21200608 SGT-727066 | 9/8/2024 | 1 | $26.99 | $26.99 |
| TS2469-TAN2XL | Marines Squad T-shirt | 239748 | 21194570 SGT-721072 | 8/20/2024 | 1 | $26.99 | $26.99 |
| TS2469-TAN2XL | Marines Squad T-shirt | 422890 | 21205849 SGT-732321 | 9/23/2024 | 1 | $26.99 | $26.99 |
| TS2469-TAN2XL | Marines Squad T-shirt | 499550 | 21194571 SGT-721011 | 8/20/2024 | 1 | $26.99 | $26.99 |
| TS2469-TAN2XL | Marines Squad T-shirt | 558858 | 21218425 SGT-744905 | 10/27/2024 | 1 | $26.99 | $26.99 |
| TS2469-TAN2XL | Marines Squad T-shirt | 554477 | 21206062 SGT-732548 | 9/23/2024 | 1 | $26.99 | $26.99 |
| TS2469-TAN2XL | Marines Squad T-shirt | 322083873 | 21194585 SGT-721048 | 8/20/2024 | 1 | $26.99 | $26.99 |
| TS2469-TAN3XL | Marines Squad T-shirt | 489965 | 21230059 SGT-756541 | 11/21/2024 | 1 | $26.99 | $26.99 |
| TS2469-TAN3XL | Marines Squad T-shirt | 457072 | 21197737 SGT-724209 | 8/30/2024 | 1 | $26.99 | $26.99 |
| TS2469-TAN3XL | Marines Squad T-shirt | 465153 | 21194778 SGT-721247 | 8/21/2024 | 1 | $26.99 | $26.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TS2469-TAN3XL | Marines Squad T-shirt | 322222224 | 21264998 | SGT-791556 | 3/11/2025 | 1 | $26.99 | $26.99 |
| TS2469-TAN3XL | Marines Squad T-shirt | 154913 | 21196243 | SGT-722735 | 8/25/2024 | 1 | $26.99 | $26.99 |
| TS2469-TAN3XL | Marines Squad T-shirt | 555755 | 21209629 | SGT-736129 | 10/4/2024 | 1 | $26.99 | $26.99 |
| TS2469-TANLG | Marines Squad T-shirt | 558605 | 21217757 | SGT-744238 | 10/26/2024 | 1 | $24.99 | $24.99 |
| TS2469-TANLG | Marines Squad T-shirt | 338639 | 21212693 | SGT-739197 | 10/12/2024 | 1 | $24.99 | $24.99 |
| TS2469-TANLG | Marines Squad T-shirt | 546564 | 21183647 | SGT-710098 | 7/16/2024 | 1 | $24.99 | $24.99 |
| TS2469-TANLG | Marines Squad T-shirt | 528370 | 21208257 | SGT-734752 | 9/30/2024 | 1 | $24.99 | $24.99 |
| TS2469-TANLG | Marines Squad T-shirt | 407673 | 21189586 | SGT-716028 | 8/4/2024 | 1 | $24.99 | $24.99 |
| TS2469-TANLG | Marines Squad T-shirt | 394357 | 21224559 | SGT-751057 | 11/9/2024 | 1 | $24.99 | $24.99 |
| TS2469-TANLG | Marines Squad T-shirt | 490184 | 21186597 | SGT-713058 | 7/25/2024 | 1 | $24.99 | $24.99 |
| TS2469-TANLG | Marines Squad T-shirt | 2317512 | 21181081 | SGT-707766 | 7/8/2024 | 1 | $24.99 | $24.99 |
| TS2469-TANLG | Marines Squad T-shirt | 538514 | 21195285 | SGT-721777 | 8/22/2024 | 2 | $24.99 | $49.98 |
| TS2469-TANLG | Marines Squad T-shirt | 322118165 | 21190563 | SGT-717025 | 8/8/2024 | 1 | $24.99 | $24.99 |
| TS2469-TANLG | Marines Squad T-shirt | 2534595 | 21234312 | SGT-760805 | 11/30/2024 | 1 | $24.99 | $24.99 |
| TS2469-TANLG | Marines Squad T-shirt | 107463 | 21224260 | SGT-750740 | 11/9/2024 | 1 | $24.99 | $24.99 |
| TS2469-TANLG | Marines Squad T-shirt | 551181 | 21207341 | SGT-733817 | 9/27/2024 | 1 | $24.99 | $24.99 |
| TS2469-TANLG | Marines Squad T-shirt | 392689 | 21185951 | SGT-712413 | 7/23/2024 | 1 | $24.99 | $24.99 |
| TS2469-TANLG | Marines Squad T-shirt | 434758 | 21222077 | SGT-748594 | 11/4/2024 | 1 | $24.99 | $24.99 |
| TS2469-TANLG | Marines Squad T-shirt | 466453 | 21196770 | SGT-723257 | 8/27/2024 | 1 | $24.99 | $24.99 |
| TS2469-TANLG | Marines Squad T-shirt | 32299251 | 21208443 | SGT-734905 | 9/30/2024 | 1 | $24.99 | $24.99 |
| TS2469-TANLG | Marines Squad T-shirt | 1925312 | 21194564 | SGT-721044 | 8/20/2024 | 1 | $24.99 | $24.99 |
| TS2469-TANMD | Marines Squad T-shirt | 322102712 | 21252066 | SGT-778621 | 1/8/2025 | 1 | $24.99 | $24.99 |
| TS2469-TANSM | Marines Squad T-shirt | 552399 | 21222131 | SGT-748622 | 11/4/2024 | 1 | $24.99 | $24.99 |
| TS2469-TANXL | Marines Squad T-shirt | 564899 | 21233344 | SGT-759839 | 11/28/2024 | 1 | $24.99 | $24.99 |
| TS2469-TANXL | Marines Squad T-shirt | 139792 | 21214734 | SGT-741251 | 10/18/2024 | 1 | $24.99 | $24.99 |
| TS2469-TANXL | Marines Squad T-shirt | 490938 | 21256329 | SGT-782887 | 1/28/2025 | 1 | $24.99 | $24.99 |
| TS2469-TANXL | Marines Squad T-shirt | 1517008 | 21239157 | SGT-765596 | 12/6/2024 | 1 | $24.99 | $24.99 |
| TS2469-TANXL | Marines Squad T-shirt | 474409 | 21247514 | SGT-774048 | 12/20/2024 | 1 | $24.99 | $24.99 |
| TS2469-TANXL | Marines Squad T-shirt | 573220 | 21252142 | SGT-778696 | 1/8/2025 | 1 | $24.99 | $24.99 |
| TS2469-TANXL | Marines Squad T-shirt | 448861 | 21256790 | SGT-783349 | 1/30/2025 | 1 | $24.99 | $24.99 |
| TS2469-TANXL | Marines Squad T-shirt | 552307 | 21260873 | SGT-787423 | 2/19/2025 | 1 | $24.99 | $24.99 |
| TS2469-TANXL | Marines Squad T-shirt | 322123221 | 21239924 | SGT-766431 | 12/8/2024 | 1 | $24.99 | $24.99 |
| TS2469-TANXL | Marines Squad T-shirt | 551120 | 21232684 | SGT-759157 | 11/27/2024 | 1 | $24.99 | $24.99 |
| TS2469-TANXL | Marines Squad T-shirt | 570417 | 21245406 | SGT-771915 | 12/16/2024 | 1 | $24.99 | $24.99 |
| TS2469-TANXL | Marines Squad T-shirt | 322164636 | 21250625 | SGT-777180 | 1/1/2025 | 1 | $24.99 | $24.99 |
| TS2469-TANXL | Marines Squad T-shirt | 464827 | 21195421 | SGT-721916 | 8/23/2024 | 1 | $24.99 | $24.99 |
| TS2469-TANXL | Marines Squad T-shirt | 556815 | 21212677 | SGT-739143 | 10/12/2024 | 1 | $24.99 | $24.99 |
| TS2469-TANXL | Marines Squad T-shirt | 524771 | 21201123 | SGT-727571 | 9/9/2024 | 1 | $24.99 | $24.99 |
| TS2469-TANXL | Marines Squad T-shirt | 524771 | 21195913 | SGT-722386 | 8/24/2024 | 1 | $24.99 | $24.99 |
| TS2471-BLK2XL | *Armor Of God T-shirt | 556699 | 21212374 | SGT-738817 | 10/11/2024 | 1 | $21.99 | $21.99 |
| TS2471-BLK2XL | *Armor Of God T-shirt | 550579 | 21195323 | SGT-721801 | 8/22/2024 | 1 | $21.99 | $21.99 |
| TS2471-BLK2XL | *Armor Of God T-shirt | 322151615 | 21212813 | SGT-739324 | 10/12/2024 | 1 | $21.99 | $21.99 |
| TS2471-BLK2XL | *Armor Of God T-shirt | 547600 | 21197952 | SGT-724422 | 8/31/2024 | 1 | $21.99 | $21.99 |
| TS2471-BLK3XL | *Armor Of God T-shirt | 552684 | 21201290 | SGT-727750 | 9/10/2024 | 1 | $21.99 | $21.99 |
| TS2471-BLK3XL | *Armor Of God T-shirt | 288026 | 21260804 | SGT-787370 | 2/18/2025 | 1 | $21.99 | $21.99 |
| TS2471-BLK3XL | *Armor Of God T-shirt | 551104 | 21196943 | SGT-723413 | 8/28/2024 | 1 | $21.99 | $21.99 |
| TS2471-BLKLG | *Armor Of God T-shirt | 553862 | 21204316 | SGT-730795 | 9/18/2024 | 1 | $19.99 | $19.99 |
| TS2471-BLKLG | *Armor Of God T-shirt | 398454 | 21231796 | SGT-758273 | 11/25/2024 | 1 | $19.99 | $19.99 |
| TS2471-BLKLG | *Armor Of God T-shirt | 557326 | 21214184 | SGT-740658 | 10/16/2024 | 1 | $19.99 | $19.99 |
| TS2471-BLKLG | *Armor Of God T-shirt | 492883 | 21210340 | SGT-736769 | 10/5/2024 | 1 | $19.99 | $19.99 |
| TS2471-BLKLG | *Armor Of God T-shirt | 32286820 | 21203372 | SGT-729864 | 9/15/2024 | 1 | $19.99 | $19.99 |
| TS2471-BLKMD | *Armor Of God T-shirt | 274647 | 21254578 | SGT-781139 | 1/20/2025 | 1 | $19.99 | $19.99 |
| TS2471-BLKMD | *Armor Of God T-shirt | 547600 | 21197952 | SGT-724422 | 8/31/2024 | 1 | $19.99 | $19.99 |
| TS2471-BLKXL | *Armor Of God T-shirt | 550953 | 21196522 | SGT-722970 | 8/26/2024 | 1 | $19.99 | $19.99 |
| TS2471-BLKXL | *Armor Of God T-shirt | 322174417 | 21215114 | SGT-741598 | 10/19/2024 | 1 | $19.99 | $19.99 |
| TS2471-BLKXL | *Armor Of God T-shirt | 555293 | 21216464 | SGT-742940 | 10/22/2024 | 1 | $19.99 | $19.99 |
| TS2500-WHT2XL | UA Semper Fi Tech Tsh | 40368 | 21265824 | SGT-792392 | 3/15/2025 | 1 | $54.99 | $54.99 |
| TS2500-WHT2XL | UA Semper Fi Tech Tsh | 554148 | 21218170 | SGT-744676 | 10/27/2024 | 1 | $49.99 | $49.99 |
| TS2500-WHT2XL | UA Semper Fi Tech Tsh | 61443 | 21216296 | SGT-742778 | 10/22/2024 | 1 | $49.99 | $49.99 |
| TS2500-WHT3XL | UA Semper Fi Tech Tsh | 554291 | 21205536 | SGT-732012 | 9/22/2024 | 1 | $51.99 | $51.99 |
| TS2500-WHT3XL | UA Semper Fi Tech Tsh | 60043 | 21208397 | SGT-734867 | 9/30/2024 | 1 | $51.99 | $51.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TS2500-WHT3XL | UA Semper Fi Tech Tsh | 474899 | 21222019 SGT-748507 | 11/4/2024 | 1 | $51.99 | $51.99 |
| TS2500-WHTLG | UA Semper Fi Tech Tsh | 570730 | 21246058 SGT-772599 | 12/17/2024 | 1 | $49.99 | $49.99 |
| TS2500-WHTLG | UA Semper Fi Tech Tsh | 576005 | 21260480 SGT-787058 | 2/17/2025 | 1 | $54.99 | $54.99 |
| TS2500-WHTLG | UA Semper Fi Tech Tsh | 564081 | 21231404 SGT-757873 | 11/24/2024 | 1 | $49.99 | $49.99 |
| TS2500-WHTLG | UA Semper Fi Tech Tsh | 560140 | 21224820 SGT-751326 | 11/10/2024 | 1 | $49.99 | $49.99 |
| TS2500-WHTMD | UA Semper Fi Tech Tsh | 437112 | 21220124 SGT-746592 | 10/31/2024 | 1 | $49.99 | $49.99 |
| TS2500-WHTMD | UA Semper Fi Tech Tsh | 291136 | 21207029 SGT-733515 | 9/26/2024 | 1 | $49.99 | $49.99 |
| TS2500-WHTMD | UA Semper Fi Tech Tsh | 567085 | 21238467 SGT-764953 | 12/5/2024 | 1 | $49.99 | $49.99 |
| TS2500-WHTMD | UA Semper Fi Tech Tsh | 244026 | 21234009 SGT-760550 | 11/29/2024 | 1 | $49.99 | $49.99 |
| TS2500-WHTXL | UA Semper Fi Tech Tsh | 503143 | 21232213 SGT-758694 | 11/26/2024 | 1 | $49.99 | $49.99 |
| TS2500-WHTXL | UA Semper Fi Tech Tsh | 344938 | 21229018 SGT-755510 | 11/19/2024 | 1 | $49.99 | $49.99 |
| TS2500-WHTXL | UA Semper Fi Tech Tsh | 373907 | 21242784 SGT-769329 | 12/12/2024 | 1 | $49.99 | $49.99 |
| TS2500-WHTXL | UA Semper Fi Tech Tsh | 440254 | 21256758 SGT-783315 | 1/30/2025 | 1 | $54.99 | $54.99 |
| TS2500-WHTXL | UA Semper Fi Tech Tsh | 560395 | 21222292 SGT-748774 | 11/4/2024 | 1 | $49.99 | $49.99 |
| TS2500-WHTXL | UA Semper Fi Tech Tsh | 560406 | 21222310 SGT-748787 | 11/4/2024 | 1 | $49.99 | $49.99 |
| TS2500-WHTXL | UA Semper Fi Tech Tsh | 307102 | 21255642 SGT-782221 | 1/25/2025 | 1 | $54.99 | $54.99 |
| TS2501-GRY2XL | UA USMC Tech Tee | 571494 | 21247770 SGT-774291 | 12/21/2024 | 1 | $49.99 | $49.99 |
| TS2501-GRY2XL | UA USMC Tech Tee | 559039 | 21249808 SGT-776376 | 12/29/2024 | 1 | $49.99 | $49.99 |
| TS2501-GRY2XL | UA USMC Tech Tee | 478716 | 21253787 SGT-780345 | 1/16/2025 | 1 | $54.99 | $54.99 |
| TS2501-GRY2XL | UA USMC Tech Tee | 552712 | 21227362 SGT-754017 | 11/15/2024 | 1 | $49.99 | $49.99 |
| TS2501-GRY2XL | UA USMC Tech Tee | 205452 | 21252553 SGT-779111 | 1/10/2025 | 1 | $54.99 | $54.99 |
| TS2501-GRY3XL | UA USMC Tech Tee | 564727 | 21233010 SGT-759532 | 11/27/2024 | 1 | $51.99 | $51.99 |
| TS2501-GRYXL | UA USMC Tech Tee | 271720 | 21265720 SGT-792261 | 3/15/2025 | 1 | $54.99 | $54.99 |
| TS2502-RED2XL | UA Marine Corps Tech | 213616 | 21225169 SGT-751656 | 11/10/2024 | 1 | $49.99 | $49.99 |
| TS2502-RED2XL | UA Marine Corps Tech | 488720 | 21207997 SGT-734479 | 9/29/2024 | 1 | $49.99 | $49.99 |
| TS2502-RED2XL | UA Marine Corps Tech | 493491 | 21204963 SGT-731488 | 9/20/2024 | 1 | $49.99 | $49.99 |
| TS2502-RED2XL | UA Marine Corps Tech | 576299 | 21261629 SGT-788184 | 2/22/2025 | 1 | $54.99 | $54.99 |
| TS2502-RED2XL | UA Marine Corps Tech | 205452 | 21252553 SGT-779111 | 1/10/2025 | 1 | $54.99 | $54.99 |
| TS2502-RED2XL | UA Marine Corps Tech | 555067 | 21207748 SGT-734223 | 9/28/2024 | 1 | $49.99 | $49.99 |
| TS2502-RED2XL | UA Marine Corps Tech | 506344 | 21214399 SGT-740898 | 10/17/2024 | 1 | $49.99 | $49.99 |
| TS2502-RED3XL | UA Marine Corps Tech | 559928 | 21221119 SGT-747577 | 11/2/2024 | 1 | $51.99 | $51.99 |
| TS2502-RED3XL | UA Marine Corps Tech | 575506 | 21258752 SGT-785306 | 2/8/2025 | 1 | $56.99 | $56.99 |
| TS2502-RED3XL | UA Marine Corps Tech | 318154 | 21240762 SGT-767285 | 12/9/2024 | 1 | $51.99 | $51.99 |
| TS2502-REDLG | UA Marine Corps Tech | 574170 | 21254770 SGT-781329 | 1/20/2025 | 1 | $54.99 | $54.99 |
| TS2502-REDLG | UA Marine Corps Tech | 570730 | 21246058 SGT-772599 | 12/17/2024 | 1 | $49.99 | $49.99 |
| TS2502-REDLG | UA Marine Corps Tech | 168280 | 21233720 SGT-760319 | 11/29/2024 | 1 | $49.99 | $49.99 |
| TS2502-REDLG | UA Marine Corps Tech | 570532 | 21251934 SGT-778508 | 1/7/2025 | 1 | $54.99 | $54.99 |
| TS2502-REDLG | UA Marine Corps Tech | 104772 | 21237941 SGT-764433 | 12/5/2024 | 1 | $49.99 | $49.99 |
| TS2502-REDLG | UA Marine Corps Tech | 575807 | 21259658 SGT-786222 | 2/13/2025 | 1 | $54.99 | $54.99 |
| TS2502-REDMD | UA Marine Corps Tech | 576624 | 21262817 SGT-789402 | 2/27/2025 | 2 | $54.99 | $109.98 |
| TS2502-REDMD | UA Marine Corps Tech | 2350782 | 21234618 SGT-761133 | 11/30/2024 | 1 | $49.99 | $49.99 |
| TS2502-REDXL | UA Marine Corps Tech | 562456 | 21227261 SGT-753749 | 11/15/2024 | 1 | $49.99 | $49.99 |
| TS2502-REDXL | UA Marine Corps Tech | 322210994 | 21240523 SGT-767091 | 12/8/2024 | 1 | $49.99 | $49.99 |
| TS2502-REDXL | UA Marine Corps Tech | 322090521 | 21247897 SGT-774422 | 12/22/2024 | 1 | $49.99 | $49.99 |
| TS2502-REDXL | UA Marine Corps Tech | 547064 | 21219465 SGT-745928 | 10/30/2024 | 1 | $49.99 | $49.99 |
| TS2502-REDXL | UA Marine Corps Tech | 299124 | 21221139 SGT-747563 | 11/2/2024 | 1 | $49.99 | $49.99 |
| TS2502-REDXL | UA Marine Corps Tech | 135890 | 21257350 SGT-783901 | 2/2/2025 | 1 | $54.99 | $54.99 |
| TS2502-REDXL | UA Marine Corps Tech | 405124 | 21236431 SGT-762932 | 12/2/2024 | 1 | $49.99 | $49.99 |
| TS2502-REDXL | UA Marine Corps Tech | 271630 | 21218060 SGT-744538 | 10/27/2024 | 1 | $49.99 | $49.99 |
| TS2503-BLK2XL | ComfortWash USMC Jeep | 573625 | 21253185 SGT-779744 | 1/13/2025 | 1 | $34.99 | $34.99 |
| TS2503-BLK2XL | ComfortWash USMC Jeep | 566231 | 21236494 SGT-762956 | 12/2/2024 | 1 | $34.99 | $34.99 |
| TS2503-BLK2XL | ComfortWash USMC Jeep | 565867 | 21235579 SGT-762069 | 12/2/2024 | 1 | $34.99 | $34.99 |
| TS2503-BLK2XL | ComfortWash USMC Jeep | 421887 | 21257231 SGT-783799 | 2/1/2025 | 1 | $34.99 | $34.99 |
| TS2503-BLK3XL | ComfortWash USMC Jeep | 131874 | 21226915 SGT-753403 | 11/14/2024 | 1 | $36.99 | $36.99 |
| TS2503-BLK3XL | ComfortWash USMC Jeep | 191230 | 21231073 SGT-757551 | 11/23/2024 | 1 | $36.99 | $36.99 |
| TS2503-BLKXL | ComfortWash USMC Jeep | 500235 | 21246526 SGT-773047 | 12/18/2024 | 1 | $34.99 | $34.99 |
| TS2503-BLKXL | ComfortWash USMC Jeep | 571082 | 21246798 SGT-773629 | 12/19/2024 | 1 | $34.99 | $34.99 |
| TS2546-BLK2XL | USMC No Better Friend | 558700 | 21218005 SGT-744489 | 10/26/2024 | 1 | $26.99 | $26.99 |
| TS2546-BLK2XL | USMC No Better Friend | 322164551 | 21265945 SGT-792510 | 3/16/2025 | 1 | $26.99 | $26.99 |
| TS2546-BLK2XL | USMC No Better Friend | 150449 | 21244207 SGT-770713 | 12/14/2024 | 1 | $26.99 | $26.99 |
| TS2546-BLK2XL | USMC No Better Friend | 322219546 | 21219062 SGT-745562 | 10/29/2024 | 1 | $26.99 | $26.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TS2546-BLK2XL | USMC No Better Friend | 564365 | 21232087 SGT-758577 | 11/25/2024 | 1 | $26.99 | $26.99 |
| TS2546-BLK2XL | USMC No Better Friend | 285042 | 21199073 SGT-725542 | 9/4/2024 | 1 | $26.99 | $26.99 |
| TS2546-BLK2XL | USMC No Better Friend | 551980 | 21199104 SGT-725577 | 9/4/2024 | 2 | $26.99 | $53.98 |
| TS2546-BLK2XL | USMC No Better Friend | 322234985 | 21210726 SGT-737203 | 10/6/2024 | 1 | $26.99 | $26.99 |
| TS2546-BLK3XL | USMC No Better Friend | 562631 | 21227740 SGT-754227 | 11/16/2024 | 1 | $26.99 | $26.99 |
| TS2546-BLK3XL | USMC No Better Friend | 269864 | 21208611 SGT-735087 | 10/1/2024 | 1 | $26.99 | $26.99 |
| TS2546-BLK3XL | USMC No Better Friend | 322210173 | 21199538 SGT-726018 | 9/5/2024 | 1 | $26.99 | $26.99 |
| TS2546-BLK3XL | USMC No Better Friend | 371584 | 21201064 SGT-727524 | 9/9/2024 | 1 | $26.99 | $26.99 |
| TS2546-BLK3XL | USMC No Better Friend | 574444 | 21255655 SGT-782211 | 1/25/2025 | 1 | $26.99 | $26.99 |
| TS2546-BLK3XL | USMC No Better Friend | 364172 | 21225156 SGT-751629 | 11/10/2024 | 1 | $26.99 | $26.99 |
| TS2546-BLKLG | USMC No Better Friend | 493532 | 21194994 SGT-721465 | 8/21/2024 | 1 | $24.99 | $24.99 |
| TS2546-BLKLG | USMC No Better Friend | 493532 | 21233382 SGT-759865 | 11/28/2024 | 2 | $24.99 | $49.98 |
| TS2546-BLKLG | USMC No Better Friend | 396092 | 21216882 SGT-743352 | 10/24/2024 | 1 | $24.99 | $24.99 |
| TS2546-BLKLG | USMC No Better Friend | 559041 | 21218895 SGT-745394 | 10/29/2024 | 1 | $24.99 | $24.99 |
| TS2546-BLKLG | USMC No Better Friend | 207286 | 21258769 SGT-785329 | 2/9/2025 | 1 | $24.99 | $24.99 |
| TS2546-BLKLG | USMC No Better Friend | 477143 | 21263620 SGT-790182 | 3/3/2025 | 1 | $24.99 | $24.99 |
| TS2546-BLKLG | USMC No Better Friend | 576544 | 21262582 SGT-789137 | 2/26/2025 | 1 | $24.99 | $24.99 |
| TS2546-BLKLG | USMC No Better Friend | 535621 | 21181507 SGT-707991 | 7/8/2024 | 1 | $24.99 | $24.99 |
| TS2546-BLKLG | USMC No Better Friend | 550137 | 21193992 SGT-720464 | 8/18/2024 | 1 | $24.99 | $24.99 |
| TS2546-BLKLG | USMC No Better Friend | 516894 | 21198865 SGT-725346 | 9/3/2024 | 1 | $24.99 | $24.99 |
| TS2546-BLKLG | USMC No Better Friend | 188472 | 21223835 SGT-750315 | 11/8/2024 | 1 | $24.99 | $24.99 |
| TS2546-BLKLG | USMC No Better Friend | 551489 | 21197672 SGT-724146 | 8/30/2024 | 1 | $24.99 | $24.99 |
| TS2546-BLKLG | USMC No Better Friend | 137604 | 21262780 SGT-789340 | 2/27/2025 | 1 | $24.99 | $24.99 |
| TS2546-BLKLG | USMC No Better Friend | 322098369 | 21196817 SGT-723299 | 8/27/2024 | 1 | $24.99 | $24.99 |
| TS2546-BLKLG | USMC No Better Friend | 554123 | 21205091 SGT-731579 | 9/20/2024 | 1 | $24.99 | $24.99 |
| TS2546-BLKLG | USMC No Better Friend | 302205 | 21241596 SGT-768149 | 12/10/2024 | 1 | $24.99 | $24.99 |
| TS2546-BLKMD | USMC No Better Friend | 552784 | 21201630 SGT-728088 | 9/11/2024 | 1 | $24.99 | $24.99 |
| TS2546-BLKMD | USMC No Better Friend | 550829 | 21258709 SGT-785255 | 2/8/2025 | 1 | $24.99 | $24.99 |
| TS2546-BLKXL | USMC No Better Friend | 214479 | 21222736 SGT-749224 | 11/5/2024 | 1 | $24.99 | $24.99 |
| TS2546-BLKXL | USMC No Better Friend | 564789 | 21233128 SGT-759610 | 11/28/2024 | 1 | $24.99 | $24.99 |
| TS2546-BLKXL | USMC No Better Friend | 545527 | 21180829 SGT-707269 | 7/6/2024 | 1 | $24.99 | $24.99 |
| TS2546-BLKXL | USMC No Better Friend | 2578351 | 21209422 SGT-735891 | 10/3/2024 | 1 | $24.99 | $24.99 |
| TS2546-BLKXL | USMC No Better Friend | 576022 | 21260576 SGT-787150 | 2/17/2025 | 1 | $24.99 | $24.99 |
| TS2546-BLKXL | USMC No Better Friend | 494450 | 21206369 SGT-732841 | 9/24/2024 | 1 | $24.99 | $24.99 |
| TS2546-BLKXL | USMC No Better Friend | 328350 | 21201589 SGT-728057 | 9/11/2024 | 1 | $24.99 | $24.99 |
| TS2546-BLKXL | USMC No Better Friend | 548782 | 21189980 SGT-716418 | 8/6/2024 | 1 | $24.99 | $24.99 |
| TS2546-BLKXL | USMC No Better Friend | 557754 | 21215366 SGT-741868 | 10/19/2024 | 2 | $24.99 | $49.98 |
| TS2546-BLKXL | USMC No Better Friend | 434520 | 21186099 SGT-712557 | 7/24/2024 | 1 | $24.99 | $24.99 |
| TS2546-BLKXL | USMC No Better Friend | 545560 | 21180927 SGT-707637 | 7/7/2024 | 1 | $24.99 | $24.99 |
| TS2546-BLKXL | USMC No Better Friend | 577357 | 21265238 SGT-791788 | 3/12/2025 | 1 | $24.99 | $24.99 |
| TS2546-BLKXL | USMC No Better Friend | 285042 | 21199073 SGT-725542 | 9/4/2024 | 1 | $24.99 | $24.99 |
| TS2546-BLKXL | USMC No Better Friend | 404350 | 21214528 SGT-740995 | 10/17/2024 | 1 | $24.99 | $24.99 |
| TS2546-BLKXL | USMC No Better Friend | 431042 | 21181655 SGT-708102 | 7/9/2024 | 1 | $24.99 | $24.99 |
| TS2546-BLKXL | USMC No Better Friend | 322214981 | 21205683 SGT-732153 | 9/22/2024 | 1 | $24.99 | $24.99 |
| TS2546-BLKXL | USMC No Better Friend | 118079 | 21181148 SGT-707304 | 7/6/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVY2XL | USMC USA Eagle T-shir | 1823619 | 21222117 SGT-748575 | 11/4/2024 | 1 | $26.99 | $26.99 |
| TS2584-NVY2XL | USMC USA Eagle T-shir | 325890 | 21264585 SGT-791152 | 3/9/2025 | 1 | $26.99 | $26.99 |
| TS2584-NVY2XL | USMC USA Eagle T-shir | 402895 | 21229878 SGT-756372 | 11/21/2024 | 1 | $26.99 | $26.99 |
| TS2584-NVY2XL | USMC USA Eagle T-shir | 206495 | 21224494 SGT-750958 | 11/9/2024 | 1 | $26.99 | $26.99 |
| TS2584-NVY2XL | USMC USA Eagle T-shir | 348543 | 21242904 SGT-769417 | 12/12/2024 | 1 | $26.99 | $26.99 |
| TS2584-NVY2XL | USMC USA Eagle T-shir | 507827 | 21214974 SGT-741440 | 10/18/2024 | 1 | $26.99 | $26.99 |
| TS2584-NVY2XL | USMC USA Eagle T-shir | 322235139 | 21215682 SGT-742176 | 10/20/2024 | 1 | $26.99 | $26.99 |
| TS2584-NVY2XL | USMC USA Eagle T-shir | 564550 | 21232569 SGT-759009 | 11/26/2024 | 1 | $26.99 | $26.99 |
| TS2584-NVY2XL | USMC USA Eagle T-shir | 417544 | 21221014 SGT-747481 | 11/2/2024 | 1 | $26.99 | $26.99 |
| TS2584-NVY2XL | USMC USA Eagle T-shir | 564196 | 21231677 SGT-758169 | 11/25/2024 | 1 | $26.99 | $26.99 |
| TS2584-NVY2XL | USMC USA Eagle T-shir | 404460 | 21246471 SGT-772973 | 12/18/2024 | 1 | $26.99 | $26.99 |
| TS2584-NVY2XL | USMC USA Eagle T-shir | 561942 | 21225983 SGT-752459 | 11/12/2024 | 1 | $26.99 | $26.99 |
| TS2584-NVY2XL | USMC USA Eagle T-shir | 566099 | 21236150 SGT-762678 | 12/2/2024 | 1 | $26.99 | $26.99 |
| TS2584-NVY2XL | USMC USA Eagle T-shir | 542836 | 21266003 SGT-792549 | 3/16/2025 | 1 | $26.99 | $26.99 |
| TS2584-NVY2XL | USMC USA Eagle T-shir | 559317 | 21233224 SGT-759704 | 11/28/2024 | 1 | $26.99 | $26.99 |
| TS2584-NVY2XL | USMC USA Eagle T-shir | 572102 | 21249208 SGT-775767 | 12/27/2024 | 1 | $26.99 | $26.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TS2584-NVY3XL | USMC USA Eagle T-shir | 555590 | 21209153 SGT-735621 | 10/3/2024 | 1 | $26.99 | $26.99 |
| TS2584-NVY3XL | USMC USA Eagle T-shir | 322534 | 21251021 SGT-777579 | 1/3/2025 | 1 | $26.99 | $26.99 |
| TS2584-NVY3XL | USMC USA Eagle T-shir | 424924 | 21211435 SGT-737911 | 10/8/2024 | 1 | $26.99 | $26.99 |
| TS2584-NVY3XL | USMC USA Eagle T-shir | 263243 | 21210541 SGT-737051 | 10/6/2024 | 1 | $26.99 | $26.99 |
| TS2584-NVY3XL | USMC USA Eagle T-shir | 562074 | 21226321 SGT-752780 | 11/12/2024 | 1 | $26.99 | $26.99 |
| TS2584-NVY3XL | USMC USA Eagle T-shir | 576094 | 21260896 SGT-787453 | 2/19/2025 | 1 | $26.99 | $26.99 |
| TS2584-NVY3XL | USMC USA Eagle T-shir | 488606 | 21203376 SGT-729821 | 9/15/2024 | 1 | $26.99 | $26.99 |
| TS2584-NVY3XL | USMC USA Eagle T-shir | 576303 | 21261640 SGT-788198 | 2/22/2025 | 1 | $26.99 | $26.99 |
| TS2584-NVY3XL | USMC USA Eagle T-shir | 322148834 | 21218164 SGT-744658 | 10/27/2024 | 1 | $26.99 | $26.99 |
| TS2584-NVYLG | USMC USA Eagle T-shir | 545845 | 21187556 SGT-714018 | 7/29/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYLG | USMC USA Eagle T-shir | 400935 | 21228344 SGT-754857 | 11/17/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYLG | USMC USA Eagle T-shir | 573719 | 21253449 SGT-780007 | 1/15/2025 | 1 | $24.99 | $24.99 |
| TS2584-NVYLG | USMC USA Eagle T-shir | 207854 | 21186008 SGT-712468 | 7/23/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYLG | USMC USA Eagle T-shir | 546564 | 21183647 SGT-710098 | 7/16/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYLG | USMC USA Eagle T-shir | 548804 | 21190069 SGT-716489 | 8/6/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYLG | USMC USA Eagle T-shir | 88279 | 21193417 SGT-719878 | 8/16/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYLG | USMC USA Eagle T-shir | 278065 | 21217944 SGT-744423 | 10/26/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYLG | USMC USA Eagle T-shir | 2454428 | 21185930 SGT-712383 | 7/23/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYLG | USMC USA Eagle T-shir | 2282639 | 21248034 SGT-774583 | 12/22/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYLG | USMC USA Eagle T-shir | 2282639 | 21258835 SGT-785398 | 2/9/2025 | 1 | $24.99 | $24.99 |
| TS2584-NVYLG | USMC USA Eagle T-shir | 367238 | 21213087 SGT-739570 | 10/13/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYLG | USMC USA Eagle T-shir | 490184 | 21186597 SGT-713058 | 7/25/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYLG | USMC USA Eagle T-shir | 475865 | 21223372 SGT-749852 | 11/7/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYLG | USMC USA Eagle T-shir | 322233518 | 21182626 SGT-709086 | 7/12/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYLG | USMC USA Eagle T-shir | 208563 | 21211027 SGT-737512 | 10/7/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYLG | USMC USA Eagle T-shir | 554748 | 21206812 SGT-733273 | 9/26/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYLG | USMC USA Eagle T-shir | 322138406 | 21223576 SGT-750068 | 11/7/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYLG | USMC USA Eagle T-shir | 548452 | 21195046 SGT-721514 | 8/22/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYLG | USMC USA Eagle T-shir | 134514 | 21206925 SGT-733398 | 9/26/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYLG | USMC USA Eagle T-shir | 289049 | 21183677 SGT-710135 | 7/16/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYLG | USMC USA Eagle T-shir | 287137 | 21234662 SGT-761173 | 11/30/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYLG | USMC USA Eagle T-shir | 278064 | 21253854 SGT-780383 | 1/16/2025 | 1 | $24.99 | $24.99 |
| TS2584-NVYLG | USMC USA Eagle T-shir | 313910 | 21189577 SGT-716032 | 8/4/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYLG | USMC USA Eagle T-shir | 563248 | 21229343 SGT-755829 | 11/19/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYLG | USMC USA Eagle T-shir | 554123 | 21205091 SGT-731579 | 9/20/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYLG | USMC USA Eagle T-shir | 302205 | 21241596 SGT-768149 | 12/10/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYLG | USMC USA Eagle T-shir | 322180376 | 21183043 SGT-709494 | 7/13/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYMD | USMC USA Eagle T-shir | 1567852 | 21260777 SGT-787343 | 2/18/2025 | 1 | $24.99 | $24.99 |
| TS2584-NVYMD | USMC USA Eagle T-shir | 1752224 | 21191805 SGT-718262 | 8/11/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYMD | USMC USA Eagle T-shir | 549359 | 21191562 SGT-718023 | 8/11/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYXL | USMC USA Eagle T-shir | 566827 | 21237870 SGT-764377 | 12/5/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYXL | USMC USA Eagle T-shir | 563807 | 21230703 SGT-757183 | 11/23/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYXL | USMC USA Eagle T-shir | 553528 | 21203428 SGT-729902 | 9/16/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYXL | USMC USA Eagle T-shir | 554148 | 21218170 SGT-744676 | 10/27/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYXL | USMC USA Eagle T-shir | 2296298 | 21199097 SGT-725570 | 9/4/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYXL | USMC USA Eagle T-shir | 534261 | 21257126 SGT-783675 | 2/1/2025 | 1 | $24.99 | $24.99 |
| TS2584-NVYXL | USMC USA Eagle T-shir | 58908 | 21197854 SGT-724313 | 8/31/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYXL | USMC USA Eagle T-shir | 328350 | 21261608 SGT-788168 | 2/22/2025 | 1 | $24.99 | $24.99 |
| TS2584-NVYXL | USMC USA Eagle T-shir | 328350 | 21201589 SGT-728057 | 9/11/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYXL | USMC USA Eagle T-shir | 558216 | 21216647 SGT-743088 | 10/23/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYXL | USMC USA Eagle T-shir | 568144 | 21240731 SGT-767250 | 12/9/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYXL | USMC USA Eagle T-shir | 322241302 | 21211220 SGT-737715 | 10/8/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYXL | USMC USA Eagle T-shir | 15269 | 21201091 SGT-727585 | 9/9/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYXL | USMC USA Eagle T-shir | 524414 | 21197389 SGT-723861 | 8/29/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYXL | USMC USA Eagle T-shir | 266293 | 21259968 SGT-786478 | 2/15/2025 | 1 | $24.99 | $24.99 |
| TS2584-NVYXL | USMC USA Eagle T-shir | 303137 | 21223295 SGT-749777 | 11/7/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYXL | USMC USA Eagle T-shir | 513443 | 21232777 SGT-759259 | 11/27/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYXL | USMC USA Eagle T-shir | 576820 | 21263491 SGT-790045 | 3/3/2025 | 1 | $24.99 | $24.99 |
| TS2584-NVYXL | USMC USA Eagle T-shir | 308722 | 21207776 SGT-734260 | 9/28/2024 | 2 | $24.99 | $49.98 |
| TS2584-NVYXL | USMC USA Eagle T-shir | 551120 | 21196993 SGT-723457 | 8/28/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYXL | USMC USA Eagle T-shir | 566939 | 21238131 SGT-764626 | 12/5/2024 | 1 | $24.99 | $24.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TS2584-NVYXL | USMC USA Eagle T-shir | 322084222 | 21218220 | SGT-744717 | 10/27/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYXL | USMC USA Eagle T-shir | 567043 | 21238353 | SGT-764926 | 12/5/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYXL | USMC USA Eagle T-shir | 351648 | 21216491 | SGT-742970 | 10/23/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYXL | USMC USA Eagle T-shir | 2585183 | 21203667 | SGT-730159 | 9/16/2024 | 1 | $24.99 | $24.99 |
| TS2584-NVYXL | USMC USA Eagle T-shir | 570844 | 21246292 | SGT-772816 | 12/18/2024 | 1 | $24.99 | $24.99 |
| TS3141-BLK2XL | *Home Of The Free Bec | 539410 | 21260866 | SGT-787415 | 2/19/2025 | 1 | $26.99 | $26.99 |
| TS3141-BLK2XL | *Home Of The Free Bec | 550727 | 21195860 | SGT-722315 | 8/24/2024 | 1 | $26.99 | $26.99 |
| TS3141-BLK2XL | *Home Of The Free Bec | 274525 | 21188458 | SGT-714905 | 8/1/2024 | 1 | $26.99 | $26.99 |
| TS3141-BLK2XL | *Home Of The Free Bec | 324586 | 21260055 | SGT-786598 | 2/15/2025 | 1 | $26.99 | $26.99 |
| TS3141-BLKXL | *Home Of The Free Bec | 322242351 | 21185877 | SGT-712339 | 7/23/2024 | 1 | $24.99 | $24.99 |
| TS3141-BLKXL | *Home Of The Free Bec | 159018 | 21207630 | SGT-734062 | 9/28/2024 | 1 | $24.99 | $24.99 |
| TS3141-BLKXL | *Home Of The Free Bec | 170638 | 21189575 | SGT-716039 | 8/4/2024 | 1 | $24.99 | $24.99 |
| TS3141-BLKXL | *Home Of The Free Bec | 552669 | 21201241 | SGT-727713 | 9/10/2024 | 1 | $24.99 | $24.99 |
| TS3141-BLKXL | *Home Of The Free Bec | 545560 | 21180927 | SGT-707637 | 7/7/2024 | 1 | $24.99 | $24.99 |
| TS3141-BLKXL | *Home Of The Free Bec | 546060 | 21182135 | SGT-708557 | 7/10/2024 | 1 | $24.99 | $24.99 |
| TS3141-BLKXL | *Home Of The Free Bec | 308722 | 21207776 | SGT-734260 | 9/28/2024 | 2 | $24.99 | $49.98 |
| TS3141-BLKXL | *Home Of The Free Bec | 575531 | 21259921 | SGT-786515 | 2/15/2025 | 1 | $24.99 | $24.99 |
| TS3141-BLKXL | *Home Of The Free Bec | 2534436 | 21263854 | SGT-790420 | 3/5/2025 | 1 | $24.99 | $24.99 |
| TS3141-BLKXL | *Home Of The Free Bec | 2053274 | 21195592 | SGT-722063 | 8/23/2024 | 1 | $24.99 | $24.99 |
| TS354A-SIZLG | USMC T-Shirt | 577773 | 21266761 | SGT-793314 | 3/21/2025 | 1 | $19.99 | $19.99 |
| TS354A-SIZLG | USMC T-Shirt | 404311 | 21266996 | SGT-793559 | 3/22/2025 | 1 | $19.99 | $19.99 |
| TS354A-SIZLG | USMC T-Shirt | 576691 | 21263059 | SGT-789617 | 3/1/2025 | 1 | $19.99 | $19.99 |
| TS354A-SIZXL | USMC T-Shirt | 159966 | 21265644 | SGT-792204 | 3/15/2025 | 1 | $19.99 | $19.99 |
| TS354A-SIZXL | USMC T-Shirt | 548955 | 21265325 | SGT-791882 | 3/13/2025 | 1 | $19.99 | $19.99 |
| TS354A-SIZXL | USMC T-Shirt | 577468 | 21265619 | SGT-792182 | 3/14/2025 | 1 | $19.99 | $19.99 |
| TS354A-SIZXL | USMC T-Shirt | 527513 | 21267201 | SGT-793763 | 3/23/2025 | 1 | $19.99 | $19.99 |
| TS354A-SIZXL | USMC T-Shirt | 1755999 | 21266896 | SGT-793450 | 3/22/2025 | 1 | $19.99 | $19.99 |
| TS354A-SIZXL | USMC T-Shirt | 577712 | 21266565 | SGT-793125 | 3/20/2025 | 1 | $19.99 | $19.99 |
| TS7206-RED3XL | UA Marines Camo Fill | 401184 | 21258961 | SGT-785502 | 2/9/2025 | 1 | $51.99 | $51.99 |
| TS764--SIZ2XL | USMC OD Green T-Shirt | 574480 | 21255781 | SGT-782340 | 1/25/2025 | 2 | $21.99 | $43.98 |
| TS764--SIZ2XL | USMC OD Green T-Shirt | 576222 | 21261382 | SGT-787968 | 2/21/2025 | 1 | $21.99 | $21.99 |
| TS764--SIZ2XL | USMC OD Green T-Shirt | 266353 | 21267063 | SGT-793597 | 3/22/2025 | 1 | $21.99 | $21.99 |
| TS764--SIZ2XL | USMC OD Green T-Shirt | 577534 | 21265875 | SGT-792437 | 3/16/2025 | 1 | $21.99 | $21.99 |
| TS764--SIZ2XL | USMC OD Green T-Shirt | 540326 | 21266603 | SGT-793173 | 3/20/2025 | 1 | $21.99 | $21.99 |
| TS777--SIZLG | Marines OD Green T-Sh | 367488 | 21264592 | SGT-791154 | 3/9/2025 | 1 | $19.99 | $19.99 |
| TS777--SIZLG | Marines OD Green T-Sh | 532155 | 21260513 | SGT-787048 | 2/17/2025 | 3 | $19.99 | $59.97 |
| TS781--SIZ2XL | Marines Gray T-Shirt | 473677 | 21266962 | SGT-793511 | 3/22/2025 | 1 | $21.99 | $21.99 |
| TS781--SIZ2XL | Marines Gray T-Shirt | 58149 | 21266644 | SGT-793199 | 3/20/2025 | 1 | $21.99 | $21.99 |
| TS781--SIZ2XL | Marines Gray T-Shirt | 333496 | 21262566 | SGT-789101 | 2/26/2025 | 2 | $21.99 | $43.98 |
| TS781--SIZ3XL | Marines Gray T-Shirt | 461404 | 21260908 | SGT-787455 | 2/19/2025 | 1 | $21.99 | $21.99 |
| TS781--SIZLG | Marines Gray T-Shirt | 576994 | 21264048 | SGT-790609 | 3/6/2025 | 1 | $19.99 | $19.99 |
| TS781--SIZLG | Marines Gray T-Shirt | 350534 | 21264911 | SGT-791428 | 3/10/2025 | 1 | $19.99 | $19.99 |
| TS781--SIZLG | Marines Gray T-Shirt | 322076338 | 21266800 | SGT-793358 | 3/21/2025 | 2 | $19.99 | $39.98 |
| TT101--SIZLG | USMC Eagle Globe and | 577689 | 21266488 | SGT-793052 | 3/19/2025 | 3 | $24.99 | $74.97 |
| TT2200-NVYMD | UA Semper Fi Tec Slee | 441892 | 21263631 | SGT-790189 | 3/4/2025 | 1 | $54.99 | $54.99 |
| TT2200-NVYXL | UA Semper Fi Tec Slee | 533812 | 21259676 | SGT-786219 | 2/13/2025 | 1 | $54.99 | $54.99 |
| TT2200-NVYXL | UA Semper Fi Tec Slee | 560217 | 21256981 | SGT-783534 | 1/31/2025 | 1 | $54.99 | $54.99 |
| TT2200-NVYXL | UA Semper Fi Tec Slee | 238175 | 21244546 | SGT-771065 | 12/14/2024 | 1 | $49.99 | $49.99 |
| TT2200-NVYXL | UA Semper Fi Tec Slee | 238175 | 21263285 | SGT-789839 | 3/2/2025 | 1 | $54.99 | $54.99 |
| TT2200-NVYXL | UA Semper Fi Tec Slee | 573991 | 21254254 | SGT-780807 | 1/18/2025 | 1 | $54.99 | $54.99 |
| TT2200-NVYXL | UA Semper Fi Tec Slee | 322054912 | 21239779 | SGT-766250 | 12/7/2024 | 1 | $49.99 | $49.99 |
| VC0300 | USMC Valve Caps | 538922 | 21192098 | SGT-718562 | 8/12/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 501371 | 21219392 | SGT-745877 | 10/30/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322158025 | 21253733 | SGT-780324 | 1/16/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 127078 | 21230724 | SGT-757209 | 11/23/2024 | 2 | $16.99 | $33.98 |
| VC0300 | USMC Valve Caps | 572375 | 21249921 | SGT-776483 | 12/30/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 572375 | 21249971 | SGT-776554 | 12/30/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 566313 | 21236667 | SGT-763160 | 12/3/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 436416 | 21214384 | SGT-740864 | 10/17/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 511463 | 21239444 | SGT-765953 | 12/7/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 511463 | 21249286 | SGT-775831 | 12/27/2024 | 1 | $16.99 | $16.99 |

| VC0300 | USMC Valve Caps | 249855 | 21249218 SGT-775775 | 12/27/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 575856 | 21259875 SGT-786433 | 2/15/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 566475 | 21237304 SGT-763866 | 12/4/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 576710 | 21263124 SGT-789692 | 3/1/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 562899 | 21228411 SGT-754879 | 11/17/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 564897 | 21233340 SGT-759831 | 11/28/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 559322 | 21219643 SGT-746115 | 10/30/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322245320 | 21250093 SGT-776644 | 12/30/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322245320 | 21192808 SGT-719297 | 8/14/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 547083 | 21185268 SGT-711724 | 7/21/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 547083 | 21225601 SGT-752091 | 11/11/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322204899 | 21258075 SGT-784615 | 2/5/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 536285 | 21255854 SGT-782395 | 1/25/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 536285 | 21261945 SGT-788509 | 2/23/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 571652 | 21248128 SGT-774667 | 12/22/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 2372455 | 21263958 SGT-790514 | 3/5/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 544180 | 21191853 SGT-718319 | 8/12/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 373096 | 21263481 SGT-790031 | 3/3/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 561826 | 21225667 SGT-752180 | 11/11/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 528842 | 21248072 SGT-774636 | 12/22/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 576147 | 21261058 SGT-787650 | 2/20/2025 | 2 | $16.99 | $33.98 |
| VC0300 | USMC Valve Caps | 563040 | 21228795 SGT-755274 | 11/18/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 500462 | 21218713 SGT-745203 | 10/28/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 373563 | 21191330 SGT-717822 | 8/10/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 572757 | 21250840 SGT-777396 | 1/2/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322117768 | 21209402 SGT-735843 | 10/3/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 545482 | 21180686 SGT-707127 | 7/6/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 561465 | 21224836 SGT-751342 | 11/10/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 555222 | 21208167 SGT-734663 | 9/30/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 411514 | 21260192 SGT-786749 | 2/16/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 245833 | 21243210 SGT-769700 | 12/12/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 245833 | 21261663 SGT-788207 | 2/22/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 238123 | 21261853 SGT-788416 | 2/23/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 562173 | 21246411 SGT-772881 | 12/18/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 556246 | 21211048 SGT-737550 | 10/7/2024 | 3 | $16.99 | $50.97 |
| VC0300 | USMC Valve Caps | 570990 | 21246593 SGT-773126 | 12/18/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 498796 | 21245512 SGT-771984 | 12/16/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 209695 | 21194001 SGT-720460 | 8/18/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 355346 | 21263616 SGT-790147 | 3/3/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 493160 | 21201927 SGT-728391 | 9/12/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 173993 | 21237545 SGT-764020 | 12/4/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 173993 | 21246518 SGT-773045 | 12/18/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 173993 | 21252100 SGT-778655 | 1/8/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 340002 | 21192388 SGT-718843 | 8/13/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 473590 | 21254401 SGT-780956 | 1/19/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 553575 | 21203585 SGT-730032 | 9/16/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322088797 | 21236100 SGT-762598 | 12/2/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 465009 | 21231810 SGT-758332 | 11/25/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 553732 | 21203934 SGT-730401 | 9/17/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 445497 | 21189797 SGT-716245 | 8/5/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 551293 | 21217079 SGT-743555 | 10/24/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322221851 | 21255587 SGT-782137 | 1/24/2025 | 2 | $16.99 | $33.98 |
| VC0300 | USMC Valve Caps | 322221851 | 21220976 SGT-747474 | 11/2/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 571383 | 21250577 SGT-777126 | 1/1/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322158052 | 21246031 SGT-772528 | 12/17/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322106230 | 21259292 SGT-785850 | 2/11/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 205020 | 21213786 SGT-740266 | 10/15/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 133284 | 21232127 SGT-758613 | 11/26/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 2042208 | 21231788 SGT-758265 | 11/25/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 569299 | 21243128 SGT-769696 | 12/12/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 451456 | 21195010 SGT-721473 | 8/21/2024 | 1 | $16.99 | $16.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VC0300 | USMC Valve Caps | 404283 | 21239466 | SGT-766000 | 12/7/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 318989 | 21250651 | SGT-777208 | 1/1/2025 | 2 | $16.99 | $33.98 |
| VC0300 | USMC Valve Caps | 576964 | 21263952 | SGT-790507 | 3/5/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 559884 | 21249450 | SGT-776014 | 12/28/2024 | 2 | $16.99 | $33.98 |
| VC0300 | USMC Valve Caps | 559884 | 21263080 | SGT-789634 | 3/1/2025 | 2 | $16.99 | $33.98 |
| VC0300 | USMC Valve Caps | 572309 | 21249740 | SGT-776302 | 12/29/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 210177 | 21193870 | SGT-720341 | 8/17/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 567924 | 21240248 | SGT-766768 | 12/8/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 564114 | 21231490 | SGT-757964 | 11/24/2024 | 2 | $16.99 | $33.98 |
| VC0300 | USMC Valve Caps | 2222183 | 21257400 | SGT-783993 | 2/2/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 572177 | 21249427 | SGT-775983 | 12/27/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 571790 | 21248504 | SGT-775045 | 12/24/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 426655 | 21223682 | SGT-750161 | 11/8/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 510554 | 21233106 | SGT-759594 | 11/28/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322187127 | 21258364 | SGT-784887 | 2/7/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 550855 | 21196246 | SGT-722731 | 8/25/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 533733 | 21241014 | SGT-767563 | 12/9/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 572044 | 21249076 | SGT-775634 | 12/26/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 573854 | 21253816 | SGT-780386 | 1/16/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 538215 | 21257499 | SGT-784052 | 2/3/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 239202 | 21207428 | SGT-733893 | 9/27/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 26842 | 21262053 | SGT-788615 | 2/24/2025 | 3 | $16.99 | $50.97 |
| VC0300 | USMC Valve Caps | 575223 | 21257932 | SGT-784461 | 2/5/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 561397 | 21224667 | SGT-751145 | 11/10/2024 | 2 | $16.99 | $33.98 |
| VC0300 | USMC Valve Caps | 543546 | 21189976 | SGT-716402 | 8/6/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 18633 | 21207055 | SGT-733536 | 9/26/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 450629 | 21262735 | SGT-789283 | 2/27/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 556242 | 21211040 | SGT-737509 | 10/7/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 569998 | 21244522 | SGT-771013 | 12/14/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 43216 | 21223959 | SGT-750470 | 11/8/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 540938 | 21261319 | SGT-787877 | 2/20/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 447066 | 21255251 | SGT-781815 | 1/23/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 549075 | 21190599 | SGT-717031 | 8/8/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322050918 | 21222963 | SGT-749414 | 11/6/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322050918 | 21211201 | SGT-737700 | 10/8/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 572720 | 21250747 | SGT-777305 | 1/2/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 453345 | 21224978 | SGT-751456 | 11/10/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 525093 | 21257386 | SGT-783938 | 2/2/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 339404 | 21190382 | SGT-716837 | 8/7/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 575360 | 21263601 | SGT-790172 | 3/3/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 576785 | 21263401 | SGT-789972 | 3/2/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 386333 | 21205566 | SGT-732077 | 9/22/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 156591 | 21212870 | SGT-739350 | 10/12/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 555716 | 21221881 | SGT-748357 | 11/4/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 352051 | 21188203 | SGT-714663 | 7/31/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 288520 | 21225917 | SGT-752395 | 11/11/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 552820 | 21201765 | SGT-728236 | 9/11/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322151664 | 21198409 | SGT-724877 | 9/1/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 548223 | 21248355 | SGT-774900 | 12/23/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 201736 | 21261424 | SGT-787978 | 2/21/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 401215 | 21206784 | SGT-733258 | 9/26/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 549864 | 21193075 | SGT-719541 | 8/15/2024 | 2 | $16.99 | $33.98 |
| VC0300 | USMC Valve Caps | 21952 | 21199904 | SGT-726363 | 9/6/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 573217 | 21252127 | SGT-778671 | 1/8/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 2376801 | 21234593 | SGT-761034 | 11/30/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 562136 | 21226466 | SGT-752931 | 11/13/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 329595 | 21230672 | SGT-757154 | 11/22/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322213245 | 21254811 | SGT-781365 | 1/21/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 546957 | 21184880 | SGT-711341 | 7/20/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 50164 | 21188828 | SGT-715281 | 8/2/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 571948 | 21248838 | SGT-775408 | 12/25/2024 | 1 | $16.99 | $16.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VC0300 | USMC Valve Caps | 534104 | 21207986 SGT-734472 | 9/29/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 520990 | 21255601 SGT-782130 | 1/24/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 114303 | 21240604 SGT-767116 | 12/9/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 550858 | 21196253 SGT-722723 | 8/25/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 566588 | 21237315 SGT-763820 | 12/4/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 452580 | 21200499 SGT-726974 | 9/8/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 303096 | 21226938 SGT-753449 | 11/14/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 561624 | 21225211 SGT-751710 | 11/10/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 508102 | 21190390 SGT-716873 | 8/7/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 572507 | 21250288 SGT-776849 | 12/31/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322106644 | 21263918 SGT-790463 | 3/5/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 576901 | 21263778 SGT-790343 | 3/4/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 534077 | 21243157 SGT-769669 | 12/12/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 567734 | 21239842 SGT-766362 | 12/7/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 32298 | 21193316 SGT-719819 | 8/16/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322144204 | 21225590 SGT-752076 | 11/11/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 571592 | 21247984 SGT-774543 | 12/22/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 547465 | 21186067 SGT-712526 | 7/23/2024 | 2 | $16.99 | $33.98 |
| VC0300 | USMC Valve Caps | 467231 | 21208077 SGT-734567 | 9/29/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 560464 | 21235483 SGT-761946 | 12/1/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322185217 | 21249277 SGT-775847 | 12/27/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 1105524 | 21207925 SGT-734409 | 9/29/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322231662 | 21258679 SGT-785220 | 2/8/2025 | 2 | $16.99 | $33.98 |
| VC0300 | USMC Valve Caps | 55565 | 21226718 SGT-753207 | 11/13/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 576209 | 21261347 SGT-787908 | 2/21/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 2327424 | 21252010 SGT-778564 | 1/8/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 290074 | 21230823 SGT-757320 | 11/23/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 143740 | 21183642 SGT-710093 | 7/16/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322234132 | 21238696 SGT-765132 | 12/6/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322234132 | 21254222 SGT-780786 | 1/18/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322234132 | 21256298 SGT-782853 | 1/28/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322042537 | 21230798 SGT-757334 | 11/23/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 545155 | 21248315 SGT-774852 | 12/23/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 546514 | 21183504 SGT-709947 | 7/15/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 55114 | 21238929 SGT-765380 | 12/6/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 550743 | 21223072 SGT-749549 | 11/6/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 527757 | 21203548 SGT-730031 | 9/16/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 551371 | 21197303 SGT-723806 | 8/29/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 2485423 | 21243255 SGT-769789 | 12/12/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 2485423 | 21228158 SGT-754650 | 11/17/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 472538 | 21253365 SGT-779915 | 1/14/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 550779 | 21196010 SGT-722475 | 8/25/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 235248 | 21241734 SGT-768238 | 12/10/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 551510 | 21197725 SGT-724196 | 8/30/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 570730 | 21259661 SGT-786220 | 2/13/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322186562 | 21249293 SGT-775850 | 12/27/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 563335 | 21229553 SGT-756024 | 11/20/2024 | 2 | $16.99 | $33.98 |
| VC0300 | USMC Valve Caps | 274061 | 21238017 SGT-764525 | 12/5/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322064815 | 21257561 SGT-784117 | 2/3/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 550065 | 21193740 SGT-720204 | 8/17/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 568867 | 21242308 SGT-768870 | 12/11/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 563647 | 21235375 SGT-761875 | 12/1/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 475136 | 21248935 SGT-775493 | 12/26/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 571601 | 21248005 SGT-774488 | 12/22/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 1727740 | 21244674 SGT-771198 | 12/15/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 562924 | 21232011 SGT-758523 | 11/25/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 562924 | 21242613 SGT-769130 | 12/12/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 562924 | 21246281 SGT-772798 | 12/17/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322198946 | 21185580 SGT-712044 | 7/22/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 570022 | 21244579 SGT-771082 | 12/14/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322128117 | 21245714 SGT-772241 | 12/16/2024 | 1 | $16.99 | $16.99 |

| VC0300 | USMC Valve Caps | 526535 | 21201076 SGT-727551 | 9/9/2024 | 1 | $16.99 | $16.99 |
|--------|-----------------|--------|---------------------|----------|---|--------|--------|
| VC0300 | USMC Valve Caps | 322042631 | 21209350 SGT-735810 | 10/3/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 1028124 | 21181913 SGT-708352 | 7/9/2024 | 2 | $16.99 | $33.98 |
| VC0300 | USMC Valve Caps | 425440 | 21184239 SGT-710693 | 7/18/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 536758 | 21211903 SGT-738424 | 10/10/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 536758 | 21238542 SGT-765036 | 12/6/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 536758 | 21221949 SGT-748456 | 11/4/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 267155 | 21261038 SGT-787606 | 2/20/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 399681 | 21195099 SGT-721558 | 8/22/2024 | 2 | $16.99 | $33.98 |
| VC0300 | USMC Valve Caps | 322192723 | 21236817 SGT-763323 | 12/3/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 1126881 | 21231290 SGT-757750 | 11/24/2024 | 2 | $16.99 | $33.98 |
| VC0300 | USMC Valve Caps | 567231 | 21238763 SGT-765235 | 12/6/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 571619 | 21248045 SGT-774577 | 12/22/2024 | 2 | $16.99 | $33.98 |
| VC0300 | USMC Valve Caps | 511797 | 21183141 SGT-709586 | 7/14/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 540744 | 21265807 SGT-792373 | 3/15/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 43245 | 21232906 SGT-759400 | 11/27/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 509131 | 21265078 SGT-791630 | 3/12/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 550910 | 21196393 SGT-722857 | 8/26/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 373343 | 21210537 SGT-737026 | 10/6/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 563773 | 21230622 SGT-757081 | 11/22/2024 | 3 | $16.99 | $50.97 |
| VC0300 | USMC Valve Caps | 289926 | 21241041 SGT-767573 | 12/9/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 264007 | 21186884 SGT-713330 | 7/26/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 486241 | 21229174 SGT-755661 | 11/19/2024 | 2 | $16.99 | $33.98 |
| VC0300 | USMC Valve Caps | 262395 | 21188732 SGT-715193 | 8/2/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 492975 | 21265392 SGT-791933 | 3/13/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 516983 | 21256908 SGT-783462 | 1/31/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 577488 | 21265695 SGT-792258 | 3/15/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 514253 | 21257790 SGT-784337 | 2/4/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 326683 | 21186065 SGT-712523 | 7/23/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 378957 | 21218962 SGT-745418 | 10/29/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 346036 | 21196769 SGT-723234 | 8/27/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 267839 | 21258790 SGT-785349 | 2/9/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 550915 | 21238060 SGT-764563 | 12/5/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 440664 | 21191002 SGT-717456 | 8/9/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 429989 | 21261654 SGT-788226 | 2/22/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 301714 | 21180402 SGT-706852 | 7/5/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 365440 | 21263914 SGT-790468 | 3/5/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 157663 | 21215981 SGT-742473 | 10/21/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 518894 | 21256447 SGT-783009 | 1/28/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322094960 | 21194265 SGT-720714 | 8/19/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 356487 | 21202087 SGT-728570 | 9/12/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322210910 | 21247466 SGT-774006 | 12/20/2024 | 2 | $16.99 | $33.98 |
| VC0300 | USMC Valve Caps | 559639 | 21220414 SGT-746901 | 11/1/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 560110 | 21225875 SGT-752299 | 11/11/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 560110 | 21227791 SGT-754286 | 11/16/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 293437 | 21209119 SGT-735601 | 10/2/2024 | 2 | $16.99 | $33.98 |
| VC0300 | USMC Valve Caps | 556642 | 21230634 SGT-757069 | 11/22/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 2407556 | 21190655 SGT-717121 | 8/8/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 553933 | 21204481 SGT-730971 | 9/19/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 554460 | 21206021 SGT-732486 | 9/23/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 194054 | 21242609 SGT-769118 | 12/11/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 547559 | 21213569 SGT-740053 | 10/15/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322128936 | 21207531 SGT-734006 | 9/28/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322128936 | 21239985 SGT-766511 | 12/8/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 387918 | 21185185 SGT-711645 | 7/21/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 463187 | 21227900 SGT-754408 | 11/16/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 63011 | 21250905 SGT-777455 | 1/2/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 63011 | 21260340 SGT-786901 | 2/16/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 571541 | 21247870 SGT-774417 | 12/22/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 211918 | 21186474 SGT-712932 | 7/25/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 577513 | 21265793 SGT-792336 | 3/15/2025 | 1 | $16.99 | $16.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VC0300 | USMC Valve Caps | 570861 | 21246326 SGT-772852 | 12/18/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 561104 | 21223934 SGT-750375 | 11/8/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 553655 | 21208281 SGT-734782 | 9/30/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 456270 | 21191803 SGT-718263 | 8/11/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 552572 | 21200911 SGT-727384 | 9/9/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 49144 | 21223750 SGT-750246 | 11/8/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 344544 | 21220797 SGT-747278 | 11/2/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 570675 | 21245929 SGT-772460 | 12/17/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 549849 | 21193025 SGT-719489 | 8/15/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 534350 | 21238587 SGT-765076 | 12/6/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 553554 | 21203535 SGT-730045 | 9/16/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 569921 | 21245892 SGT-772438 | 12/17/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 285402 | 21241536 SGT-768063 | 12/10/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322157446 | 21193042 SGT-719514 | 8/15/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322101669 | 21226482 SGT-752941 | 11/13/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322180240 | 21250426 SGT-776966 | 12/31/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 565230 | 21234157 SGT-760719 | 11/29/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 570076 | 21244679 SGT-771192 | 12/15/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 525932 | 21262129 SGT-788689 | 2/24/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 1163616 | 21248377 SGT-774916 | 12/23/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 428940 | 21209154 SGT-735620 | 10/3/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 548452 | 21193236 SGT-719703 | 8/16/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 548452 | 21195046 SGT-721514 | 8/22/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322125797 | 21194936 SGT-721402 | 8/21/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 554388 | 21205801 SGT-732276 | 9/23/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 510336 | 21252278 SGT-778857 | 1/9/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 547615 | 21186625 SGT-713084 | 7/25/2024 | 2 | $16.99 | $33.98 |
| VC0300 | USMC Valve Caps | 247632 | 21264349 SGT-790939 | 3/7/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 573812 | 21262509 SGT-789088 | 2/26/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322220909 | 21246372 SGT-772883 | 12/18/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 565714 | 21235257 SGT-761723 | 12/1/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 566146 | 21262902 SGT-789464 | 2/28/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 551133 | 21197018 SGT-723490 | 8/28/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 443119 | 21197642 SGT-724114 | 8/30/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 148397 | 21230443 SGT-756906 | 11/22/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 504484 | 21191931 SGT-718382 | 8/12/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 497363 | 21199592 SGT-726068 | 9/5/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 550184 | 21194125 SGT-720579 | 8/18/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 546498 | 21251809 SGT-778342 | 1/7/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 552905 | 21248214 SGT-774776 | 12/23/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 1651507 | 21230186 SGT-756682 | 11/21/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 252587 | 21197591 SGT-724062 | 8/30/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 337479 | 21235885 SGT-762387 | 12/2/2024 | 2 | $16.99 | $33.98 |
| VC0300 | USMC Valve Caps | 498666 | 21231214 SGT-757701 | 11/24/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 554971 | 21207501 SGT-733982 | 9/28/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 26305 | 21261917 SGT-788469 | 2/23/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 549280 | 21191325 SGT-717784 | 8/10/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 490971 | 21192811 SGT-719276 | 8/14/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 555882 | 21209998 SGT-736473 | 10/5/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 561259 | 21224308 SGT-750806 | 11/9/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 576598 | 21262749 SGT-789316 | 2/27/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 547025 | 21185069 SGT-711523 | 7/20/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 535256 | 21186735 SGT-713168 | 7/26/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 511436 | 21254395 SGT-780963 | 1/19/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 447176 | 21262704 SGT-789258 | 2/27/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 511577 | 21215508 SGT-742023 | 10/20/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 574088 | 21254550 SGT-781097 | 1/19/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 565034 | 21233670 SGT-760174 | 11/29/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 549647 | 21192604 SGT-719062 | 8/13/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 544600 | 21247217 SGT-773770 | 12/20/2024 | 3 | $16.99 | $50.97 |
| VC0300 | USMC Valve Caps | 553195 | 21202455 SGT-728916 | 9/13/2024 | 1 | $16.99 | $16.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VC0300 | USMC Valve Caps | 571677 | 21248205 | SGT-774742 | 12/23/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322073980 | 21186284 | SGT-712736 | 7/24/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 378380 | 21196482 | SGT-722933 | 8/26/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 378380 | 21203608 | SGT-730098 | 9/16/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 559280 | 21219546 | SGT-746046 | 10/30/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 556408 | 21211494 | SGT-737969 | 10/9/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 404460 | 21246471 | SGT-772973 | 12/18/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 548296 | 21188546 | SGT-715006 | 8/1/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 548296 | 21224890 | SGT-751378 | 11/10/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 166761 | 21237024 | SGT-763540 | 12/3/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 264216 | 21204046 | SGT-730524 | 9/18/2024 | 4 | $16.99 | $67.96 |
| VC0300 | USMC Valve Caps | 271884 | 21210602 | SGT-737098 | 10/6/2024 | 4 | $16.99 | $67.96 |
| VC0300 | USMC Valve Caps | 200892 | 21204525 | SGT-731007 | 9/19/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 409445 | 21198553 | SGT-725021 | 9/2/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 409445 | 21206944 | SGT-733425 | 9/26/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 486866 | 21213416 | SGT-739902 | 10/14/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 486866 | 21225224 | SGT-751670 | 11/10/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 212908 | 21242949 | SGT-769451 | 12/12/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 571837 | 21248600 | SGT-775164 | 12/24/2024 | 2 | $16.99 | $33.98 |
| VC0300 | USMC Valve Caps | 548644 | 21189599 | SGT-716057 | 8/4/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 574389 | 21255479 | SGT-782040 | 1/24/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322064522 | 21199081 | SGT-725563 | 9/4/2024 | 4 | $16.99 | $67.96 |
| VC0300 | USMC Valve Caps | 322064522 | 21228733 | SGT-755239 | 11/18/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 574440 | 21255640 | SGT-782192 | 1/25/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 32289922 | 21225172 | SGT-751639 | 11/10/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 572009 | 21248987 | SGT-775522 | 12/26/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 574602 | 21256136 | SGT-782718 | 1/27/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 445935 | 21181619 | SGT-708067 | 7/8/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 507365 | 21240361 | SGT-766881 | 12/8/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 2154852 | 21188168 | SGT-714628 | 7/31/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322101101 | 21201153 | SGT-727624 | 9/9/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 550868 | 21196276 | SGT-722744 | 8/25/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 563609 | 21230194 | SGT-756681 | 11/21/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 567221 | 21238737 | SGT-765157 | 12/6/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 244020 | 21239370 | SGT-765864 | 12/7/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 2358218 | 21198213 | SGT-724704 | 9/1/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322135954 | 21241466 | SGT-767957 | 12/10/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 570514 | 21245605 | SGT-772182 | 12/16/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 12170 | 21245381 | SGT-771947 | 12/16/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 567138 | 21238577 | SGT-765058 | 12/6/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 566520 | 21237157 | SGT-763639 | 12/3/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 567324 | 21238969 | SGT-765507 | 12/6/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322102032 | 21258450 | SGT-785002 | 2/7/2025 | 2 | $16.99 | $33.98 |
| VC0300 | USMC Valve Caps | 322102032 | 21264374 | SGT-790938 | 3/7/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 554050 | 21204822 | SGT-731308 | 9/20/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 550335 | 21200044 | SGT-726536 | 9/6/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 530889 | 21221317 | SGT-747791 | 11/3/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 391291 | 21215568 | SGT-742056 | 10/20/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 263361 | 21249022 | SGT-775593 | 12/26/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 557777 | 21215440 | SGT-741919 | 10/19/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 28269 | 21201860 | SGT-728325 | 9/12/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 575450 | 21258602 | SGT-785158 | 2/8/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 70762 | 21262384 | SGT-788949 | 2/25/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322170646 | 21188067 | SGT-714516 | 7/30/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 571132 | 21246898 | SGT-773486 | 12/19/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 407682 | 21242938 | SGT-769480 | 12/12/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 544284 | 21182072 | SGT-708524 | 7/10/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 558633 | 21221539 | SGT-748037 | 11/3/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 531135 | 21191841 | SGT-718305 | 8/12/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322084952 | 21221439 | SGT-747907 | 11/3/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 323178 | 21254063 | SGT-780625 | 1/17/2025 | 1 | $16.99 | $16.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VC0300 | USMC Valve Caps | 550907 | 21196389 SGT-722847 | 8/26/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 547208 | 21185677 SGT-712141 | 7/22/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 77817 | 21211227 SGT-737721 | 10/8/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 567834 | 21240050 SGT-766505 | 12/8/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 555287 | 21223679 SGT-750157 | 11/8/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 463725 | 21204057 SGT-730527 | 9/18/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 249221 | 21196475 SGT-722912 | 8/26/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 439628 | 21252069 SGT-778639 | 1/8/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 541279 | 21211387 SGT-737897 | 10/8/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 575556 | 21258881 SGT-785430 | 2/9/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 570687 | 21245954 SGT-772492 | 12/17/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 482874 | 21257801 SGT-784373 | 2/4/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 183985 | 21261915 SGT-788461 | 2/23/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 552090 | 21199441 SGT-725911 | 9/5/2024 | 2 | $16.99 | $33.98 |
| VC0300 | USMC Valve Caps | 322102712 | 21252066 SGT-778621 | 1/8/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 566308 | 21236652 SGT-763141 | 12/3/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 322078344 | 21192451 SGT-718933 | 8/13/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 575198 | 21257866 SGT-784425 | 2/4/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 356354 | 21193519 SGT-719996 | 8/16/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 570331 | 21245213 SGT-771744 | 12/15/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 576304 | 21261644 SGT-788210 | 2/22/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 574435 | 21255624 SGT-782179 | 1/25/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 452722 | 21206619 SGT-733075 | 9/25/2024 | 2 | $16.99 | $33.98 |
| VC0300 | USMC Valve Caps | 569423 | 21243370 SGT-769898 | 12/13/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 111039 | 21258369 SGT-784896 | 2/7/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 395090 | 21255154 SGT-781712 | 1/22/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 568909 | 21258111 SGT-784668 | 2/6/2025 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 235425 | 21197047 SGT-723533 | 8/28/2024 | 2 | $16.99 | $33.98 |
| VC0300 | USMC Valve Caps | 100568 | 21256270 SGT-782825 | 1/28/2025 | 2 | $16.99 | $33.98 |
| VC0300 | USMC Valve Caps | 324117 | 21238557 SGT-765038 | 12/6/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 489173 | 21236304 SGT-762843 | 12/2/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 307377 | 21202449 SGT-728943 | 9/13/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 553377 | 21203034 SGT-729501 | 9/14/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 545987 | 21181903 SGT-708344 | 7/9/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 2578914 | 21211185 SGT-737718 | 10/8/2024 | 1 | $16.99 | $16.99 |
| VC0300 | USMC Valve Caps | 572096 | 21249191 SGT-775745 | 12/26/2024 | 1 | $16.99 | $16.99 |
| VC513 | USMC Valve Stem Caps | 546568 | 21219910 SGT-746389 | 10/31/2024 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 127078 | 21230724 SGT-757209 | 11/23/2024 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 426428 | 21212454 SGT-738934 | 10/11/2024 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 322157825 | 21263909 SGT-790475 | 3/5/2025 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 528842 | 21248072 SGT-774636 | 12/22/2024 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 322117768 | 21209402 SGT-735843 | 10/3/2024 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 555222 | 21208167 SGT-734663 | 9/30/2024 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 563812 | 21230710 SGT-757194 | 11/23/2024 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 215038 | 21224418 SGT-750933 | 11/9/2024 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 473590 | 21254401 SGT-780956 | 1/19/2025 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 567642 | 21239621 SGT-766128 | 12/7/2024 | 2 | $19.99 | $39.98 |
| VC513 | USMC Valve Stem Caps | 104754 | 21253319 SGT-779866 | 1/14/2025 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 322211040 | 21209851 SGT-736301 | 10/4/2024 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 533733 | 21216581 SGT-743052 | 10/23/2024 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 450629 | 21232397 SGT-758878 | 11/26/2024 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 43216 | 21223959 SGT-750470 | 11/8/2024 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 568166 | 21240782 SGT-767312 | 12/9/2024 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 281168 | 21203663 SGT-730138 | 9/16/2024 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 571688 | 21248239 SGT-774750 | 12/23/2024 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 288857 | 21200743 SGT-727217 | 9/8/2024 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 553261 | 21202670 SGT-729144 | 9/13/2024 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 527757 | 21203548 SGT-730031 | 9/16/2024 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 307407 | 21206104 SGT-732579 | 9/24/2024 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 567846 | 21240077 SGT-766564 | 12/8/2024 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 301432 | 21260456 SGT-787018 | 2/17/2025 | 1 | $19.99 | $19.99 |

| VC513 | USMC Valve Stem Caps | 15942 | 21249287 SGT-775835 | 12/27/2024 | 1 | $19.99 | $19.99 |
|---|---|---|---|---|---|---|---|
| VC513 | USMC Valve Stem Caps | 43245 | 21257973 SGT-784535 | 2/5/2025 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 477262 | 21242277 SGT-768810 | 12/11/2024 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 1854782 | 21239113 SGT-765645 | 12/6/2024 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 571095 | 21246829 SGT-773530 | 12/19/2024 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 531471 | 21256979 SGT-783549 | 1/31/2025 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 62073 | 21226317 SGT-752838 | 11/12/2024 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 554971 | 21207501 SGT-733982 | 9/28/2024 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 360610 | 21239223 SGT-765713 | 12/6/2024 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 148001 | 21239829 SGT-766266 | 12/7/2024 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 573176 | 21251994 SGT-778553 | 1/8/2025 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 363140 | 21257281 SGT-783837 | 2/2/2025 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 571837 | 21248600 SGT-775164 | 12/24/2024 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 507365 | 21240361 SGT-766881 | 12/8/2024 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 391291 | 21215568 SGT-742056 | 10/20/2024 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 278256 | 21217375 SGT-743869 | 10/25/2024 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 553625 | 21203722 SGT-730197 | 9/17/2024 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 79402 | 21199608 SGT-726089 | 9/5/2024 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 322102712 | 21252066 SGT-778621 | 1/8/2025 | 1 | $19.99 | $19.99 |
| VC513 | USMC Valve Stem Caps | 572453 | 21250156 SGT-776725 | 12/30/2024 | 1 | $19.99 | $19.99 |
| W51----SIZXL | Embossed Black Leathe | 568257 | 21241009 SGT-767501 | 12/9/2024 | 1 | $399.99 | $399.99 |
| W51----SIZXL | Embossed Black Leathe | 575692 | 21259266 SGT-785832 | 2/11/2025 | 1 | $399.99 | $399.99 |
| W53----SIZMD | Embossed Black Leathe | 230729 | 21214949 SGT-741438 | 10/18/2024 | 1 | $179.99 | $179.99 |
| W53----SIZMD | Embossed Black Leathe | 557342 | 21214250 SGT-740766 | 10/16/2024 | 1 | $179.99 | $179.99 |
| W53----SIZXL | Embossed Black Leathe | 574738 | 21256539 SGT-783095 | 1/29/2025 | 1 | $179.99 | $179.99 |
| W53----SIZXL | Embossed Black Leathe | 562355 | 21226971 SGT-753438 | 11/14/2024 | 1 | $179.99 | $179.99 |
| WA2300 | Marine Corps Certific | 161101 | 21229485 SGT-755973 | 11/20/2024 | 1 | $79.99 | $79.99 |
| WA2300 | Marine Corps Certific | 368788 | 21263691 SGT-790252 | 3/4/2025 | 1 | $79.99 | $79.99 |
| WA2300 | Marine Corps Certific | 576775 | 21263361 SGT-789924 | 3/2/2025 | 1 | $79.99 | $79.99 |
| WA2300 | Marine Corps Certific | 1542090 | 21229994 SGT-756466 | 11/21/2024 | 1 | $79.99 | $79.99 |
| WA2300 | Marine Corps Certific | 334565 | 21254840 SGT-781397 | 1/21/2025 | 1 | $79.99 | $79.99 |
| WA2300 | Marine Corps Certific | 40972 | 21248216 SGT-774760 | 12/23/2024 | 1 | $79.99 | $79.99 |
| WA2300 | Marine Corps Certific | 574751 | 21256568 SGT-783130 | 1/29/2025 | 1 | $79.99 | $79.99 |
| WA2300 | Marine Corps Certific | 323094 | 21248343 SGT-774866 | 12/23/2024 | 1 | $79.99 | $79.99 |
| WA2300 | Marine Corps Certific | 323094 | 21265254 SGT-791813 | 3/13/2025 | 1 | $79.99 | $79.99 |
| WA2300 | Marine Corps Certific | 507830 | 21250902 SGT-777465 | 1/2/2025 | 1 | $79.99 | $79.99 |
| WA2300 | Marine Corps Certific | 562403 | 21234097 SGT-760680 | 11/29/2024 | 1 | $79.99 | $79.99 |
| WA2300 | Marine Corps Certific | 562403 | 21254304 SGT-780883 | 1/18/2025 | 1 | $79.99 | $79.99 |
| WA2300 | Marine Corps Certific | 562403 | 21263941 SGT-790510 | 3/5/2025 | 1 | $79.99 | $79.99 |
| WC0521 | USMC Solar Lantern Ch | 1008100 | 21253783 SGT-780336 | 1/16/2025 | 1 | $29.99 | $29.99 |
| WC0521 | USMC Solar Lantern Ch | 571576 | 21247945 SGT-774465 | 12/22/2024 | 1 | $29.99 | $29.99 |
| WC0521 | USMC Solar Lantern Ch | 572573 | 21250448 SGT-777005 | 12/31/2024 | 1 | $29.99 | $29.99 |
| WC0521 | USMC Solar Lantern Ch | 322077299 | 21262543 SGT-789118 | 2/26/2025 | 1 | $29.99 | $29.99 |
| WC0521 | USMC Solar Lantern Ch | 322189281 | 21259398 SGT-785957 | 2/12/2025 | 1 | $29.99 | $29.99 |
| WC0521 | USMC Solar Lantern Ch | 577319 | 21265108 SGT-791680 | 3/12/2025 | 1 | $29.99 | $29.99 |
| WC0521 | USMC Solar Lantern Ch | 234983 | 21241747 SGT-768241 | 12/10/2024 | 1 | $29.99 | $29.99 |
| WC0521 | USMC Solar Lantern Ch | 2282338 | 21235683 SGT-762188 | 12/2/2024 | 1 | $29.99 | $29.99 |
| WC0521 | USMC Solar Lantern Ch | 570396 | 21245359 SGT-771943 | 12/16/2024 | 1 | $29.99 | $29.99 |
| WC0521 | USMC Solar Lantern Ch | 570907 | 21246403 SGT-772923 | 12/18/2024 | 1 | $29.99 | $29.99 |
| WC0521 | USMC Solar Lantern Ch | 574242 | 21254970 SGT-781527 | 1/22/2025 | 1 | $29.99 | $29.99 |
| WC0521 | USMC Solar Lantern Ch | 568525 | 21241576 SGT-768075 | 12/10/2024 | 2 | $29.99 | $59.98 |
| WC0521 | USMC Solar Lantern Ch | 407283 | 21243075 SGT-769580 | 12/12/2024 | 1 | $29.99 | $29.99 |
| WC0521 | USMC Solar Lantern Ch | 1866321 | 21256415 SGT-782970 | 1/28/2025 | 1 | $29.99 | $29.99 |
| WC0521 | USMC Solar Lantern Ch | 570268 | 21245098 SGT-771599 | 12/15/2024 | 1 | $29.99 | $29.99 |
| WEB1 | Khaki Web Belt | 336853 | 21263161 SGT-789717 | 3/1/2025 | 1 | $32.99 | $32.99 |
| WEB1 | Khaki Web Belt | 575048 | 21257412 SGT-783975 | 2/2/2025 | 1 | $32.99 | $32.99 |
| WEB1 | Khaki Web Belt | 539435 | 21265128 SGT-791685 | 3/12/2025 | 1 | $32.99 | $32.99 |
| WEB1 | Khaki Web Belt | 310174 | 21259675 SGT-786215 | 2/13/2025 | 1 | $32.99 | $32.99 |
| WEB1 | Khaki Web Belt | 438149 | 21258043 SGT-784607 | 2/5/2025 | 2 | $32.99 | $65.98 |
| WEB1 | Khaki Web Belt | 496340 | 21264054 SGT-790605 | 3/6/2025 | 1 | $32.99 | $32.99 |
| WEB1 | Khaki Web Belt | 322225418 | 21265910 SGT-792466 | 3/16/2025 | 1 | $32.99 | $32.99 |

| WEB1 | Khaki Web Belt | 375764 | 21263861 SGT-790417 | 3/5/2025 | 1 | $32.99 | $32.99 |
|---|---|---|---|---|---|---|---|
| WEB2 | Web Belt No Buckle | 322135432 | 21263933 SGT-790495 | 3/5/2025 | 1 | $17.99 | $17.99 |
| WEB2 | Web Belt No Buckle | 501448 | 21232669 SGT-759171 | 11/27/2024 | 1 | $17.99 | $17.99 |
| WEB2 | Web Belt No Buckle | 1668693 | 21265504 SGT-792054 | 3/14/2025 | 1 | $17.99 | $17.99 |
| WEB2 | Web Belt No Buckle | 322113148 | 21240802 SGT-767331 | 12/9/2024 | 2 | $17.99 | $35.98 |
| WEB2 | Web Belt No Buckle | 15811 | 21259936 SGT-786524 | 2/15/2025 | 2 | $17.99 | $35.98 |
| WEB2 | Web Belt No Buckle | 525215 | 21239755 SGT-766332 | 12/7/2024 | 2 | $17.99 | $35.98 |
| WEB2 | Web Belt No Buckle | 143273 | 21252195 SGT-778748 | 1/8/2025 | 1 | $17.99 | $17.99 |
| WEB2 | Web Belt No Buckle | 174368 | 21253863 SGT-780429 | 1/16/2025 | 1 | $17.99 | $17.99 |
| WEB2 | Web Belt No Buckle | 187942 | 21230425 SGT-756930 | 11/22/2024 | 1 | $17.99 | $17.99 |
| WEB2 | Web Belt No Buckle | 2374 | 21265670 SGT-792231 | 3/15/2025 | 1 | $17.99 | $17.99 |
| WEB2 | Web Belt No Buckle | 577413 | 21265407 SGT-791963 | 3/13/2025 | 1 | $17.99 | $17.99 |
| WEB2 | Web Belt No Buckle | 322218895 | 21233077 SGT-759485 | 11/27/2024 | 1 | $17.99 | $17.99 |
| WEB2 | Web Belt No Buckle | 322227400 | 21252184 SGT-778739 | 1/8/2025 | 1 | $17.99 | $17.99 |
| WEB2 | Web Belt No Buckle | 322115520 | 21232148 SGT-758653 | 11/26/2024 | 1 | $17.99 | $17.99 |
| WEB2 | Web Belt No Buckle | 529021 | 21256351 SGT-782908 | 1/28/2025 | 1 | $17.99 | $17.99 |
| WEB2 | Web Belt No Buckle | 322228124 | 21260057 SGT-786597 | 2/15/2025 | 1 | $17.99 | $17.99 |
| WEB2 | Web Belt No Buckle | 371119 | 21260261 SGT-786811 | 2/16/2025 | 1 | $17.99 | $17.99 |
| WEB2 | Web Belt No Buckle | 322203044 | 21264217 SGT-790777 | 3/7/2025 | 1 | $17.99 | $17.99 |
| WEB2 | Web Belt No Buckle | 567021 | 21265716 SGT-792268 | 3/15/2025 | 1 | $17.99 | $17.99 |
| WEB2 | Web Belt No Buckle | 322095420 | 21263541 SGT-790093 | 3/3/2025 | 2 | $17.99 | $35.98 |
| WEB2 | Web Belt No Buckle | 570400 | 21245562 SGT-772100 | 12/16/2024 | 1 | $17.99 | $17.99 |
| WEB2 | Web Belt No Buckle | 209410 | 21265214 SGT-791771 | 3/12/2025 | 3 | $17.99 | $53.97 |
| WEB2 | Web Belt No Buckle | 571272 | 21247222 SGT-773752 | 12/20/2024 | 1 | $17.99 | $17.99 |
| WEB2 | Web Belt No Buckle | 566181 | 21236381 SGT-762715 | 12/2/2024 | 1 | $17.99 | $17.99 |
| WEB2 | Web Belt No Buckle | 377577 | 21254656 SGT-781223 | 1/20/2025 | 1 | $17.99 | $17.99 |
| WEB2 | Web Belt No Buckle | 273644 | 21264445 SGT-791013 | 3/8/2025 | 2 | $17.99 | $35.98 |
| WEB2 | Web Belt No Buckle | 242895 | 21248716 SGT-775286 | 12/25/2024 | 1 | $17.99 | $17.99 |
| WEB2 | Web Belt No Buckle | 261675 | 21251045 SGT-777611 | 1/3/2025 | 1 | $17.99 | $17.99 |
| WEB2 | Web Belt No Buckle | 573671 | 21253315 SGT-779877 | 1/14/2025 | 2 | $17.99 | $35.98 |
| WEB2 | Web Belt No Buckle | 98822 | 21249474 SGT-776043 | 12/28/2024 | 1 | $17.99 | $17.99 |
| WEB2 | Web Belt No Buckle | 322134796 | 21262548 SGT-789115 | 2/26/2025 | 1 | $17.99 | $17.99 |
| WEB2 | Web Belt No Buckle | 1651620 | 21240472 SGT-767067 | 12/8/2024 | 1 | $17.99 | $17.99 |
| WEB2 | Web Belt No Buckle | 393881 | 21255126 SGT-781690 | 1/22/2025 | 1 | $17.99 | $17.99 |
| WEB2 | Web Belt No Buckle | 322205059 | 21247263 SGT-773805 | 12/20/2024 | 2 | $17.99 | $35.98 |
| WEB2 | Web Belt No Buckle | 131342 | 21232315 SGT-758834 | 11/26/2024 | 2 | $17.99 | $35.98 |
| WEB2 | Web Belt No Buckle | 530380 | 21259413 SGT-785959 | 2/12/2025 | 2 | $17.99 | $35.98 |
| WEB2 | Web Belt No Buckle | 558226 | 21261059 SGT-787661 | 2/20/2025 | 1 | $17.99 | $17.99 |
| WEB2 | Web Belt No Buckle | 558226 | 21261053 SGT-787663 | 2/20/2025 | 1 | $17.99 | $17.99 |
| WEB2 | Web Belt No Buckle | 31899 | 21230364 SGT-756861 | 11/22/2024 | 1 | $17.99 | $17.99 |
| WEB2 | Web Belt No Buckle | 575863 | 21259905 SGT-786464 | 2/15/2025 | 2 | $17.99 | $35.98 |
| WEB2 | Web Belt No Buckle | 419376 | 21259946 SGT-786503 | 2/15/2025 | 2 | $17.99 | $35.98 |
| WEB2 | Web Belt No Buckle | 526508 | 21264611 SGT-791177 | 3/9/2025 | 1 | $17.99 | $17.99 |
| WEB2 | Web Belt No Buckle | 239665 | 21262189 SGT-788737 | 2/24/2025 | 4 | $17.99 | $71.96 |
| WEB2 | Web Belt No Buckle | 374480 | 21257919 SGT-784493 | 2/5/2025 | 2 | $17.99 | $35.98 |
| WEB2 | Web Belt No Buckle | 261293 | 21242535 SGT-768945 | 12/11/2024 | 1 | $17.99 | $17.99 |
| WEB2 | Web Belt No Buckle | 299493 | 21254617 SGT-781188 | 1/20/2025 | 3 | $17.99 | $53.97 |
| WEB2 | Web Belt No Buckle | 31106 | 21256913 SGT-783470 | 1/31/2025 | 1 | $17.99 | $17.99 |
| WEB2 | Web Belt No Buckle | 355598 | 21263525 SGT-790074 | 3/3/2025 | 2 | $17.99 | $35.98 |
| WEB2 | Web Belt No Buckle | 322066977 | 21246577 SGT-773095 | 12/18/2024 | 2 | $17.99 | $35.98 |
| WEB2 | Web Belt No Buckle | 48807 | 21251495 SGT-778003 | 1/5/2025 | 3 | $17.99 | $53.97 |
| WEB2 | Web Belt No Buckle | 186613 | 21229753 SGT-756241 | 11/20/2024 | 1 | $17.99 | $17.99 |
| WEB2 | Web Belt No Buckle | 569221 | 21250256 SGT-776831 | 12/31/2024 | 1 | $17.99 | $17.99 |
| WEB3 | White Web Belt | 386761 | 21264330 SGT-790885 | 3/7/2025 | 2 | $21.99 | $43.98 |
| WEB3 | White Web Belt | 539435 | 21265128 SGT-791685 | 3/12/2025 | 1 | $21.99 | $21.99 |
| WS0500 | USMC Walking Stick | 484267 | 21235531 SGT-762057 | 12/1/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 322214235 | 21202548 SGT-729016 | 9/13/2024 | 2 | $29.99 | $59.98 |
| WS0500 | USMC Walking Stick | 388804 | 21248558 SGT-775104 | 12/24/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 443373 | 21203451 SGT-729949 | 9/16/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 1506756 | 21264607 SGT-791168 | 3/9/2025 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 556391 | 21228971 SGT-755462 | 11/18/2024 | 1 | $29.99 | $29.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WS0500 | USMC Walking Stick | 556391 | 21211448 SGT-737921 | 10/8/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 565269 | 21234237 SGT-760623 | 11/29/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 574810 | 21256718 SGT-783295 | 1/30/2025 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 526437 | 21264088 SGT-790656 | 3/6/2025 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 95180 | 21196398 SGT-722858 | 8/26/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 364772 | 21217067 SGT-743553 | 10/24/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 360395 | 21214674 SGT-741164 | 10/17/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 360395 | 21214839 SGT-741316 | 10/18/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 512203 | 21263157 SGT-789712 | 3/1/2025 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 1001730 | 21210146 SGT-736631 | 10/5/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 146386 | 21226057 SGT-752605 | 11/12/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 571634 | 21248070 SGT-774596 | 12/22/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 32300243 | 21226486 SGT-752957 | 11/13/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 572650 | 21250593 SGT-777151 | 1/1/2025 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 573237 | 21252183 SGT-778750 | 1/8/2025 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 567719 | 21239808 SGT-766253 | 12/7/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 570985 | 21246582 SGT-773130 | 12/18/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 558410 | 21217148 SGT-743628 | 10/24/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 160083 | 21238445 SGT-764950 | 12/5/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 553494 | 21203349 SGT-729860 | 9/15/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 553340 | 21219979 SGT-746449 | 10/31/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 322077299 | 21229273 SGT-755738 | 11/19/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 322077299 | 21230523 SGT-757003 | 11/22/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 322077299 | 21231359 SGT-757884 | 11/24/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 322077299 | 21248752 SGT-775323 | 12/25/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 322077299 | 21258849 SGT-785407 | 2/9/2025 | 2 | $29.99 | $59.98 |
| WS0500 | USMC Walking Stick | 322077299 | 21260227 SGT-786785 | 2/16/2025 | 2 | $29.99 | $59.98 |
| WS0500 | USMC Walking Stick | 348641 | 21228253 SGT-754743 | 11/17/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 1908715 | 21208330 SGT-734818 | 9/30/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 23010 | 21210995 SGT-737470 | 10/7/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 558860 | 21218429 SGT-744909 | 10/27/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 378207 | 21197973 SGT-724444 | 8/31/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 554832 | 21207087 SGT-733560 | 9/26/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 574875 | 21256932 SGT-783484 | 1/31/2025 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 322192974 | 21200753 SGT-727230 | 9/9/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 552464 | 21200610 SGT-727086 | 9/8/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 322084268 | 21229232 SGT-755672 | 11/19/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 560912 | 21223412 SGT-749891 | 11/7/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 530138 | 21201028 SGT-727516 | 9/9/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 322142585 | 21208086 SGT-734563 | 9/29/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 550743 | 21195918 SGT-722385 | 8/24/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 555675 | 21209411 SGT-735882 | 10/3/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 562562 | 21227571 SGT-754049 | 11/15/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 434210 | 21207465 SGT-733938 | 9/28/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 192295 | 21252227 SGT-778779 | 1/8/2025 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 518438 | 21261577 SGT-788135 | 2/22/2025 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 1151421 | 21200473 SGT-726956 | 9/7/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 550798 | 21196067 SGT-722514 | 8/25/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 65804 | 21250672 SGT-777233 | 1/2/2025 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 564908 | 21233365 SGT-759847 | 11/28/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 38167 | 21202804 SGT-729288 | 9/14/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 322152675 | 21257306 SGT-783873 | 2/2/2025 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 511797 | 21258320 SGT-784865 | 2/7/2025 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 572927 | 21251310 SGT-777878 | 1/4/2025 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 498950 | 21222920 SGT-749398 | 11/6/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 2409965 | 21255997 SGT-782551 | 1/26/2025 | 3 | $29.99 | $89.97 |
| WS0500 | USMC Walking Stick | 355274 | 21237767 SGT-764265 | 12/4/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 559077 | 21218992 SGT-745430 | 10/29/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 160472 | 21227321 SGT-753802 | 11/15/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 554938 | 21207417 SGT-733860 | 9/27/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 573792 | 21253646 SGT-780205 | 1/15/2025 | 1 | $29.99 | $29.99 |

| WS0500 | USMC Walking Stick | 570441 | 21245455 SGT-772033 | 12/16/2024 | 1 | $29.99 | $29.99 |
|---|---|---|---|---|---|---|---|
| WS0500 | USMC Walking Stick | 322174342 | 21214331 SGT-740817 | 10/16/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 190970 | 21218883 SGT-745363 | 10/29/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 2432802 | 21245672 SGT-772189 | 12/16/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 572956 | 21251382 SGT-777943 | 1/5/2025 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 306490 | 21248910 SGT-775470 | 12/26/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 306490 | 21248912 SGT-775471 | 12/26/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 322188708 | 21236898 SGT-763381 | 12/3/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 181423 | 21259036 SGT-785594 | 2/10/2025 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 555971 | 21210223 SGT-736707 | 10/5/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 1957042 | 21247338 SGT-773868 | 12/20/2024 | 2 | $29.99 | $59.98 |
| WS0500 | USMC Walking Stick | 572417 | 21250056 SGT-776604 | 12/30/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 322201721 | 21231009 SGT-757479 | 11/23/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 322206250 | 21201017 SGT-727492 | 9/9/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 554229 | 21205358 SGT-731852 | 9/21/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 333037 | 21243199 SGT-769732 | 12/12/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 568603 | 21241741 SGT-768355 | 12/10/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 575545 | 21258863 SGT-785414 | 2/9/2025 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 263923 | 21195895 SGT-722353 | 8/24/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 562508 | 21227423 SGT-754125 | 11/15/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 478087 | 21196093 SGT-722560 | 8/25/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 229847 | 21249266 SGT-775849 | 12/27/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 337479 | 21235885 SGT-762387 | 12/2/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 539894 | 21198497 SGT-724972 | 9/2/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 519188 | 21236626 SGT-763131 | 12/3/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 569619 | 21249264 SGT-775853 | 12/27/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 260568 | 21248618 SGT-775159 | 12/24/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 574908 | 21257022 SGT-783585 | 1/31/2025 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 313048 | 21218605 SGT-745116 | 10/28/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 565498 | 21234782 SGT-761358 | 11/30/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 399963 | 21234080 SGT-760468 | 11/29/2024 | 2 | $29.99 | $59.98 |
| WS0500 | USMC Walking Stick | 207166 | 21199747 SGT-726220 | 9/6/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 554838 | 21207100 SGT-733577 | 9/26/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 550673 | 21195686 SGT-722149 | 8/23/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 566717 | 21237633 SGT-764153 | 12/4/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 322168540 | 21236036 SGT-762402 | 12/2/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 572143 | 21249330 SGT-775882 | 12/27/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 518944 | 21240460 SGT-766941 | 12/8/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 539292 | 21258118 SGT-784682 | 2/6/2025 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 468331 | 21215799 SGT-742279 | 10/20/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 432678 | 21229633 SGT-756115 | 11/20/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 550605 | 21195431 SGT-721878 | 8/23/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 550605 | 21237908 SGT-764353 | 12/5/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 550605 | 21248643 SGT-775207 | 12/24/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 541191 | 21259695 SGT-786249 | 2/14/2025 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 402788 | 21226875 SGT-753337 | 11/14/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 496294 | 21239756 SGT-766300 | 12/7/2024 | 1 | $29.99 | $29.99 |
| WS0500 | USMC Walking Stick | 513577 | 21242744 SGT-769312 | 12/12/2024 | 1 | $29.99 | $29.99 |
| WT0400 | Bulova Mens Watch | 571841 | 21248605 SGT-775158 | 12/24/2024 | 1 | $199.99 | $199.99 |
| WT1773-NVYXL | Womens United States | 276038 | 21221221 SGT-747706 | 11/3/2024 | 1 | $39.99 | $39.99 |
| WT1773-NVYXL | Womens United States | 561823 | 21225659 SGT-752153 | 11/11/2024 | 1 | $39.99 | $39.99 |
| WT2200 | EGA Red And Black Wat | 323696 | 21265161 SGT-791715 | 3/12/2025 | 1 | $59.99 | $59.99 |
| WT2200 | EGA Red And Black Wat | 576519 | 21262490 SGT-789045 | 2/26/2025 | 1 | $59.99 | $59.99 |
| WTS192-SIZ2XL | Wife of a Grumpy Old | 562998 | 21266682 SGT-793244 | 3/20/2025 | 1 | $26.99 | $26.99 |
| WTS206-GRYMD | My Heart Belongs To A | 1507100 | 21257665 SGT-784228 | 2/4/2025 | 1 | $24.99 | $24.99 |
| WTS206-GRYMD | My Heart Belongs To A | 574540 | 21255961 SGT-782526 | 1/26/2025 | 1 | $24.99 | $24.99 |
| WTS206-GRYMD | My Heart Belongs To A | 538202 | 21261560 SGT-788115 | 2/21/2025 | 1 | $24.99 | $24.99 |
| WTS206-GRYXL | My Heart Belongs To A | 574378 | 21256895 SGT-783442 | 1/31/2025 | 1 | $24.99 | $24.99 |
| WTS206-GRYXL | My Heart Belongs To A | 552332 | 21252891 SGT-779456 | 1/12/2025 | 1 | $24.99 | $24.99 |
| WTS206-GRYXL | My Heart Belongs To A | 577014 | 21264106 SGT-790661 | 3/6/2025 | 1 | $24.99 | $24.99 |
| **Total** | | | | | | | **$267,246.41** |

**CIG Detailed Back Order**

| Item # | Description | Cust # | Order # | PO # | Ord Date | Qty | Unit $ | Ext Unit $ |
|--------|-------------|--------|---------|------|----------|-----|--------|-----------|
| AB724-GRNLG | Dark Green Trinity Ca | 614551 | 51858165 | CIG-309648 | 10/26/2024 | 1 | $44.99 | $44.99 |
| AB724-GRNLG | Dark Green Trinity Ca | 1972958 | 51866901 | CIG-318379 | 12/17/2024 | 1 | $44.99 | $44.99 |
| AB724-GRNLG | Dark Green Trinity Ca | 1992922 | 51859466 | CIG-310939 | 11/9/2024 | 1 | $44.99 | $44.99 |
| AB724-GRNLG | Dark Green Trinity Ca | 2000710 | 51858431 | CIG-309912 | 10/30/2024 | 1 | $44.99 | $44.99 |
| AB724-GRNLG | Dark Green Trinity Ca | 2013054 | 51867486 | CIG-318952 | 12/21/2024 | 1 | $44.99 | $44.99 |
| AB724-GRNLG | Dark Green Trinity Ca | 2013996 | 51869480 | CIG-320946 | 1/13/2025 | 1 | $44.99 | $44.99 |
| AB724-GRNMD | Dark Green Trinity Ca | 1720526 | 51864470 | CIG-315940 | 12/6/2024 | 1 | $44.99 | $44.99 |
| AB724-GRNMD | Dark Green Trinity Ca | 1805881 | 51870953 | CIG-322413 | 2/5/2025 | 1 | $44.99 | $44.99 |
| AB724-GRNMD | Dark Green Trinity Ca | 2006172 | 51869086 | CIG-320553 | 1/8/2025 | 1 | $44.99 | $44.99 |
| AB724-GRNMD | Dark Green Trinity Ca | 2010473 | 51861373 | CIG-312851 | 11/23/2024 | 1 | $44.99 | $44.99 |
| AB724-GRNXL | Dark Green Trinity Ca | 372269 | 51867289 | CIG-318716 | 12/19/2024 | 1 | $44.99 | $44.99 |
| AC917 | Sling Bag-Brown | 2014636 | 51871123 | CIG-322586 | 2/7/2025 | 1 | $129.99 | $129.99 |
| AC917 | Sling Bag-Brown | 2015133 | 51872728 | CIG-324190 | 3/2/2025 | 1 | $129.99 | $129.99 |
| AC917 | Sling Bag-Brown | 2015248 | 51873063 | CIG-324519 | 3/7/2025 | 1 | $129.99 | $129.99 |
| AC927 | Fiona Handbag - Purpl | 1991020 | 51854531 | CIG-306038 | 9/15/2024 | 1 | $89.99 | $89.99 |
| AC927 | Fiona Handbag - Purpl | 2010047 | 51861848 | CIG-313323 | 11/25/2024 | 1 | $89.99 | $89.99 |
| AC935 | Newsboy - Purple Plai | 723019 | 51861825 | CIG-313300 | 11/25/2024 | 1 | $44.99 | $44.99 |
| AC935 | Newsboy - Purple Plai | 1002956 | 51864546 | CIG-316017 | 12/6/2024 | 1 | $44.99 | $44.99 |
| AC935 | Newsboy - Purple Plai | 1628266 | 51855406 | CIG-306895 | 9/24/2024 | 1 | $44.99 | $44.99 |
| AC935 | Newsboy - Purple Plai | 1742609 | 51855721 | CIG-307224 | 9/28/2024 | 1 | $44.99 | $44.99 |
| AC935 | Newsboy - Purple Plai | 1895736 | 51860069 | CIG-311549 | 11/13/2024 | 1 | $44.99 | $44.99 |
| AC935 | Newsboy - Purple Plai | 1955200 | 51858729 | CIG-310216 | 11/2/2024 | 1 | $44.99 | $44.99 |
| AC935 | Newsboy - Purple Plai | 1980374 | 51858315 | CIG-309800 | 10/28/2024 | 1 | $44.99 | $44.99 |
| AC935 | Newsboy - Purple Plai | 1993375 | 51864192 | CIG-315656 | 12/5/2024 | 1 | $44.99 | $44.99 |
| AC935 | Newsboy - Purple Plai | 1996977 | 51854750 | CIG-306253 | 9/17/2024 | 1 | $44.99 | $44.99 |
| AC935 | Newsboy - Purple Plai | 2001306 | 51858193 | CIG-309676 | 10/26/2024 | 1 | $44.99 | $44.99 |
| AC935 | Newsboy - Purple Plai | 2003837 | 51861893 | CIG-313371 | 11/26/2024 | 1 | $44.99 | $44.99 |
| AC935 | Newsboy - Purple Plai | 2007038 | 51869417 | CIG-320884 | 1/13/2025 | 1 | $44.99 | $44.99 |
| AC935 | Newsboy - Purple Plai | 2008065 | 51855096 | CIG-306585 | 9/21/2024 | 1 | $44.99 | $44.99 |
| AC935 | Newsboy - Purple Plai | 2008139 | 51867216 | CIG-318727 | 12/19/2024 | 1 | $44.99 | $44.99 |
| AC935 | Newsboy - Purple Plai | 2009131 | 51858281 | CIG-309765 | 10/28/2024 | 1 | $44.99 | $44.99 |
| AC935 | Newsboy - Purple Plai | 2009131 | 51864069 | CIG-315544 | 12/5/2024 | 1 | $44.99 | $44.99 |
| AC935 | Newsboy - Purple Plai | 2010914 | 51864623 | CIG-316117 | 12/7/2024 | 1 | $44.99 | $44.99 |
| AC935 | Newsboy - Purple Plai | 2012489 | 51866308 | CIG-317781 | 12/14/2024 | 1 | $44.99 | $44.99 |
| AC935 | Newsboy - Purple Plai | 2014934 | 51872053 | CIG-323508 | 2/21/2025 | 1 | $44.99 | $44.99 |
| AC946 | Tree Of Life Pashmina | 577461 | 51869715 | CIG-321175 | 1/16/2025 | 1 | $24.99 | $24.99 |
| AC946 | Tree Of Life Pashmina | 577461 | 51871096 | CIG-322556 | 2/7/2025 | 1 | $24.99 | $24.99 |
| AC946 | Tree Of Life Pashmina | 687913 | 51871680 | CIG-323142 | 2/15/2025 | 1 | $24.99 | $24.99 |
| AC946 | Tree Of Life Pashmina | 909717 | 51865703 | CIG-317179 | 12/11/2024 | 1 | $24.99 | $24.99 |
| AC946 | Tree Of Life Pashmina | 1042932 | 51869520 | CIG-320984 | 1/14/2025 | 1 | $24.99 | $24.99 |
| AC946 | Tree Of Life Pashmina | 1129017 | 51865837 | CIG-317311 | 12/12/2024 | 1 | $24.99 | $24.99 |
| AC946 | Tree Of Life Pashmina | 1156733 | 51864870 | CIG-316377 | 12/8/2024 | 1 | $24.99 | $24.99 |
| AC946 | Tree Of Life Pashmina | 1842088 | 51866777 | CIG-318220 | 12/16/2024 | 1 | $24.99 | $24.99 |
| AC946 | Tree Of Life Pashmina | 1911464 | 51870248 | CIG-321708 | 1/24/2025 | 1 | $24.99 | $24.99 |
| AC946 | Tree Of Life Pashmina | 1928986 | 51863737 | CIG-315213 | 12/4/2024 | 1 | $24.99 | $24.99 |
| AC946 | Tree Of Life Pashmina | 1959208 | 51866266 | CIG-317727 | 12/14/2024 | 1 | $24.99 | $24.99 |
| AC946 | Tree Of Life Pashmina | 1959208 | 51866267 | CIG-317729 | 12/14/2024 | 1 | $24.99 | $24.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AC946 | Tree Of Life Pashmina | 1964742 | 51863381 | CIG-314902 | 12/2/2024 | 1 | $24.99 | $24.99 |
| AC946 | Tree Of Life Pashmina | 1967994 | 51862957 | CIG-314435 | 12/1/2024 | 1 | $24.99 | $24.99 |
| AC946 | Tree Of Life Pashmina | 1981656 | 51865916 | CIG-317406 | 12/12/2024 | 1 | $24.99 | $24.99 |
| AC946 | Tree Of Life Pashmina | 1996132 | 51866074 | CIG-317542 | 12/13/2024 | 1 | $24.99 | $24.99 |
| AC946 | Tree Of Life Pashmina | 1997575 | 51868360 | CIG-319825 | 12/30/2024 | 1 | $24.99 | $24.99 |
| AC946 | Tree Of Life Pashmina | 2001088 | 51871740 | CIG-323199 | 2/16/2025 | 1 | $24.99 | $24.99 |
| AC946 | Tree Of Life Pashmina | 2002678 | 51863422 | CIG-314918 | 12/2/2024 | 1 | $24.99 | $24.99 |
| AC946 | Tree Of Life Pashmina | 2008969 | 51868325 | CIG-319795 | 12/30/2024 | 2 | $24.99 | $49.98 |
| AC946 | Tree Of Life Pashmina | 2012154 | 51865597 | CIG-317089 | 12/11/2024 | 1 | $24.99 | $24.99 |
| AC946 | Tree Of Life Pashmina | 2012220 | 51865747 | CIG-317219 | 12/12/2024 | 2 | $24.99 | $49.98 |
| AC946 | Tree Of Life Pashmina | 2012310 | 51865933 | CIG-317384 | 12/12/2024 | 1 | $24.99 | $24.99 |
| AC946 | Tree Of Life Pashmina | 2012404 | 51866108 | CIG-317595 | 12/13/2024 | 1 | $24.99 | $24.99 |
| AC946 | Tree Of Life Pashmina | 2013993 | 51869476 | CIG-320938 | 1/13/2025 | 1 | $24.99 | $24.99 |
| AC946 | Tree Of Life Pashmina | 2014259 | 51870237 | CIG-321698 | 1/24/2025 | 1 | $24.99 | $24.99 |
| AC946 | Tree Of Life Pashmina | 2014727 | 51871345 | CIG-322807 | 2/11/2025 | 1 | $24.99 | $24.99 |
| AC946 | Tree Of Life Pashmina | 2015143 | 51872753 | CIG-324208 | 3/2/2025 | 1 | $24.99 | $24.99 |
| AC946 | Tree Of Life Pashmina | 2015155 | 51872798 | CIG-324260 | 3/3/2025 | 1 | $24.99 | $24.99 |
| AC946 | Tree Of Life Pashmina | 2015271 | 51873136 | CIG-324597 | 3/8/2025 | 1 | $24.99 | $24.99 |
| AD508 | Irish Shamrock Hat | 791511 | 51854495 | CIG-305990 | 9/14/2024 | 1 | $29.99 | $29.99 |
| AD508 | Irish Shamrock Hat | 1827935 | 51854075 | CIG-305570 | 9/9/2024 | 2 | $29.99 | $59.98 |
| AD508 | Irish Shamrock Hat | 1949380 | 51854018 | CIG-305514 | 9/8/2024 | 1 | $29.99 | $29.99 |
| AD508 | Irish Shamrock Hat | 2001923 | 51854438 | CIG-305950 | 9/14/2024 | 1 | $29.99 | $29.99 |
| AD508 | Irish Shamrock Hat | 2007642 | 51854085 | CIG-305581 | 9/9/2024 | 1 | $29.99 | $29.99 |
| AD508 | Irish Shamrock Hat | 2007760 | 51854352 | CIG-305847 | 9/13/2024 | 1 | $29.99 | $29.99 |
| AD508 | Irish Shamrock Hat | 2007794 | 51854449 | CIG-305940 | 9/14/2024 | 1 | $29.99 | $29.99 |
| AD508 | Irish Shamrock Hat | 2007893 | 51854698 | CIG-306196 | 9/16/2024 | 1 | $29.99 | $29.99 |
| AD508 | Irish Shamrock Hat | 2007895 | 51854700 | CIG-306189 | 9/16/2024 | 1 | $29.99 | $29.99 |
| AD508 | Irish Shamrock Hat | 2007973 | 51854898 | CIG-306388 | 9/18/2024 | 1 | $29.99 | $29.99 |
| AD508 | Irish Shamrock Hat | 2008003 | 51854960 | CIG-306453 | 9/19/2024 | 1 | $29.99 | $29.99 |
| AD511 | *Kelly Green Hat W Le | 406353 | 51869689 | CIG-321156 | 1/16/2025 | 1 | $10.99 | $10.99 |
| AD511 | *Kelly Green Hat W Le | 570538 | 51870792 | CIG-322252 | 2/2/2025 | 1 | $10.99 | $10.99 |
| AD511 | *Kelly Green Hat W Le | 1074452 | 51871876 | CIG-323338 | 2/18/2025 | 1 | $10.99 | $10.99 |
| AD511 | *Kelly Green Hat W Le | 1252094 | 51869467 | CIG-320930 | 1/13/2025 | 2 | $10.99 | $21.98 |
| AD511 | *Kelly Green Hat W Le | 1475951 | 51870637 | CIG-322098 | 1/30/2025 | 1 | $10.99 | $10.99 |
| AD511 | *Kelly Green Hat W Le | 1486483 | 51872572 | CIG-324030 | 2/28/2025 | 1 | $10.99 | $10.99 |
| AD511 | *Kelly Green Hat W Le | 1695800 | 51869687 | CIG-321155 | 1/16/2025 | 1 | $10.99 | $10.99 |
| AD511 | *Kelly Green Hat W Le | 1763041 | 51872716 | CIG-324173 | 3/2/2025 | 1 | $10.99 | $10.99 |
| AD511 | *Kelly Green Hat W Le | 1781524 | 51870223 | CIG-321686 | 1/24/2025 | 3 | $10.99 | $32.97 |
| AD511 | *Kelly Green Hat W Le | 1930591 | 51872678 | CIG-324147 | 3/1/2025 | 1 | $10.99 | $10.99 |
| AD511 | *Kelly Green Hat W Le | 1941971 | 51872122 | CIG-323578 | 2/22/2025 | 1 | $10.99 | $10.99 |
| AD511 | *Kelly Green Hat W Le | 1973304 | 51869958 | CIG-321423 | 1/20/2025 | 1 | $10.99 | $10.99 |
| AD511 | *Kelly Green Hat W Le | 1987361 | 51868777 | CIG-320246 | 1/4/2025 | 6 | $10.99 | $65.94 |
| AD511 | *Kelly Green Hat W Le | 1999130 | 51871731 | CIG-323182 | 2/16/2025 | 1 | $10.99 | $10.99 |
| AD511 | *Kelly Green Hat W Le | 1999655 | 51869957 | CIG-321416 | 1/20/2025 | 1 | $10.99 | $10.99 |
| AD511 | *Kelly Green Hat W Le | 2013974 | 51869430 | CIG-320896 | 1/13/2025 | 1 | $10.99 | $10.99 |
| AD511 | *Kelly Green Hat W Le | 2014321 | 51870398 | CIG-321855 | 1/26/2025 | 1 | $10.99 | $10.99 |
| AD511 | *Kelly Green Hat W Le | 2014486 | 51872561 | CIG-324019 | 2/28/2025 | 1 | $10.99 | $10.99 |
| AD511 | *Kelly Green Hat W Le | 2014504 | 51870804 | CIG-322265 | 2/2/2025 | 1 | $10.99 | $10.99 |
| AD511 | *Kelly Green Hat W Le | 2014809 | 51871642 | CIG-323105 | 2/15/2025 | 1 | $10.99 | $10.99 |
| AD702 | DS COADBLKC Pers Coat | 2014267 | 51870257 | CIG-321714 | 1/24/2025 | 1 | $34.99 | $34.99 |
| AD727-BRNLG | Trinity Cap - Brown | 3226 | 51861262 | CIG-312732 | 11/22/2024 | 1 | $44.99 | $44.99 |
| AD727-BRNLG | Trinity Cap - Brown | 417289 | 51866444 | CIG-317927 | 12/15/2024 | 1 | $44.99 | $44.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AD727-BRNLG | Trinity Cap - Brown | 1884515 | 51870308 | CIG-321768 | 1/25/2025 | 1 | $44.99 | $44.99 |
| AD727-BRNLG | Trinity Cap - Brown | 1921093 | 51865243 | CIG-316731 | 12/9/2024 | 1 | $44.99 | $44.99 |
| AD727-BRNLG | Trinity Cap - Brown | 2010609 | 51861752 | CIG-313229 | 11/25/2024 | 1 | $44.99 | $44.99 |
| AD727-BRNLG | Trinity Cap - Brown | 2011985 | 51865188 | CIG-316672 | 12/9/2024 | 1 | $44.99 | $44.99 |
| AD727-BRNMD | Trinity Cap - Brown | 658315 | 51862783 | CIG-314252 | 11/30/2024 | 1 | $44.99 | $44.99 |
| AD727-BRNMD | Trinity Cap - Brown | 1805881 | 51870953 | CIG-322413 | 2/5/2025 | 1 | $44.99 | $44.99 |
| AD727-BRNMD | Trinity Cap - Brown | 1978699 | 51873313 | CIG-324774 | 3/11/2025 | 1 | $44.99 | $44.99 |
| AD727-BRNMD | Trinity Cap - Brown | 2012109 | 51865483 | CIG-316948 | 12/10/2024 | 1 | $44.99 | $44.99 |
| AD727-BRNMD | Trinity Cap - Brown | 2013230 | 51867813 | CIG-319283 | 12/24/2024 | 1 | $44.99 | $44.99 |
| AD727-BRNXL | Trinity Cap - Brown | 372269 | 51867289 | CIG-318716 | 12/19/2024 | 1 | $44.99 | $44.99 |
| AD727-BRNXL | Trinity Cap - Brown | 900682 | 51863361 | CIG-314868 | 12/2/2024 | 1 | $44.99 | $44.99 |
| AD727-BRNXL | Trinity Cap - Brown | 1904800 | 51862659 | CIG-314130 | 11/30/2024 | 1 | $44.99 | $44.99 |
| AD727-BRNXL | Trinity Cap - Brown | 1977831 | 51869620 | CIG-321078 | 1/15/2025 | 1 | $44.99 | $44.99 |
| AD727-BRNXL | Trinity Cap - Brown | 1977831 | 51869636 | CIG-321098 | 1/16/2025 | 1 | $44.99 | $44.99 |
| AD727-BRNXL | Trinity Cap - Brown | 1977831 | 51868364 | CIG-319829 | 12/30/2024 | 1 | $44.99 | $44.99 |
| AD727-BRNXL | Trinity Cap - Brown | 1988921 | 51859050 | CIG-310546 | 11/6/2024 | 1 | $44.99 | $44.99 |
| AD727-BRNXL | Trinity Cap - Brown | 2001212 | 51861646 | CIG-313121 | 11/24/2024 | 1 | $44.99 | $44.99 |
| AD727-BRNXL | Trinity Cap - Brown | 2003902 | 51861029 | CIG-312510 | 11/20/2024 | 1 | $44.99 | $44.99 |
| AD727-BRNXL | Trinity Cap - Brown | 2009534 | 51858557 | CIG-310037 | 10/31/2024 | 1 | $44.99 | $44.99 |
| AD727-BRNXL | Trinity Cap - Brown | 2014930 | 51872042 | CIG-323498 | 2/21/2025 | 1 | $44.99 | $44.99 |
| AD727-BRNXL | Trinity Cap - Brown | 2015252 | 51873080 | CIG-324546 | 3/7/2025 | 1 | $44.99 | $44.99 |
| AE712-BLKLG | Oisin Celtic Weave Be | 1633878 | 51869276 | CIG-320743 | 1/11/2025 | 1 | $64.99 | $64.99 |
| AE720 | Blue Scarf | 255362 | 51868268 | CIG-319737 | 12/29/2024 | 1 | $44.99 | $44.99 |
| AE720 | Blue Scarf | 1042932 | 51869520 | CIG-320984 | 1/14/2025 | 1 | $44.99 | $44.99 |
| AE720 | Blue Scarf | 1995669 | 51869017 | CIG-320481 | 1/7/2025 | 1 | $44.99 | $44.99 |
| AE720 | Blue Scarf | 2007485 | 51868228 | CIG-319705 | 12/28/2024 | 1 | $44.99 | $44.99 |
| AE720 | Blue Scarf | 2013425 | 51868212 | CIG-319698 | 12/28/2024 | 1 | $44.99 | $44.99 |
| AE720 | Blue Scarf | 2014334 | 51870422 | CIG-321885 | 1/27/2025 | 1 | $44.99 | $44.99 |
| AF502 | Irish Flag License Pl | 92402 | 51857825 | CIG-309310 | 10/21/2024 | 1 | $21.99 | $21.99 |
| AF502 | Irish Flag License Pl | 938013 | 51872854 | CIG-324315 | 3/4/2025 | 1 | $21.99 | $21.99 |
| AF502 | Irish Flag License Pl | 1904921 | 51873324 | CIG-324786 | 3/12/2025 | 1 | $21.99 | $21.99 |
| AF502 | Irish Flag License Pl | 1944236 | 51856841 | CIG-308346 | 10/10/2024 | 1 | $21.99 | $21.99 |
| AF502 | Irish Flag License Pl | 2000771 | 51855602 | CIG-307096 | 9/27/2024 | 1 | $21.99 | $21.99 |
| AF502 | Irish Flag License Pl | 2002631 | 51860871 | CIG-312360 | 11/19/2024 | 1 | $21.99 | $21.99 |
| AF502 | Irish Flag License Pl | 2003279 | 51867406 | CIG-318851 | 12/20/2024 | 1 | $21.99 | $21.99 |
| AF502 | Irish Flag License Pl | 2005274 | 51862429 | CIG-313901 | 11/29/2024 | 1 | $21.99 | $21.99 |
| AF502 | Irish Flag License Pl | 2006807 | 51871810 | CIG-323278 | 2/17/2025 | 1 | $21.99 | $21.99 |
| AF502 | Irish Flag License Pl | 2009450 | 51858257 | CIG-309739 | 10/27/2024 | 1 | $21.99 | $21.99 |
| AF502 | Irish Flag License Pl | 2010227 | 51860665 | CIG-312140 | 11/17/2024 | 1 | $21.99 | $21.99 |
| AF502 | Irish Flag License Pl | 2012288 | 51865898 | CIG-317363 | 12/12/2024 | 1 | $21.99 | $21.99 |
| AF502 | Irish Flag License Pl | 2013514 | 51868404 | CIG-319871 | 12/30/2024 | 1 | $21.99 | $21.99 |
| AF502 | Irish Flag License Pl | 2013521 | 51868414 | CIG-319881 | 12/31/2024 | 1 | $21.99 | $21.99 |
| AF502 | Irish Flag License Pl | 2013965 | 51869710 | CIG-321182 | 1/16/2025 | 2 | $21.99 | $43.98 |
| AF503 | Shamrock Valve Stem C | 92402 | 51857825 | CIG-309310 | 10/21/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 185127 | 51857056 | CIG-308552 | 10/12/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 338401 | 51873090 | CIG-324556 | 3/7/2025 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 528805 | 51868438 | CIG-319898 | 12/31/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 608404 | 51859367 | CIG-310850 | 11/9/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 633912 | 51850307 | CIG-301799 | 7/26/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 633912 | 51865206 | CIG-316682 | 12/9/2024 | 3 | $12.99 | $38.97 |
| AF503 | Shamrock Valve Stem C | 752660 | 51848330 | CIG-299820 | 7/1/2024 | 2 | $12.99 | $25.98 |
| AF503 | Shamrock Valve Stem C | 883762 | 51851335 | CIG-302835 | 8/8/2024 | 2 | $12.99 | $25.98 |

| AF503 | Shamrock Valve Stem C | 940445 | 51851924 | CIG-303419 | 8/15/2024 | 1 | $12.99 | $12.99 |
|---|---|---|---|---|---|---|---|---|
| AF503 | Shamrock Valve Stem C | 988716 | 51851275 | CIG-302772 | 8/8/2024 | 6 | $12.99 | $77.94 |
| AF503 | Shamrock Valve Stem C | 1078951 | 51853114 | CIG-304611 | 8/29/2024 | 2 | $12.99 | $25.98 |
| AF503 | Shamrock Valve Stem C | 1088273 | 51865442 | CIG-316941 | 12/10/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 1118961 | 51863322 | CIG-314774 | 12/2/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 1170195 | 51862007 | CIG-313451 | 11/26/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 1469893 | 51852403 | CIG-303904 | 8/20/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 1595721 | 51852746 | CIG-304242 | 8/24/2024 | 2 | $12.99 | $25.98 |
| AF503 | Shamrock Valve Stem C | 1652101 | 51871433 | CIG-322893 | 2/12/2025 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 1733394 | 51855936 | CIG-307426 | 9/30/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 1797124 | 51871268 | CIG-322729 | 2/9/2025 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 1826726 | 51848277 | CIG-299774 | 6/30/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 1848780 | 51857048 | CIG-308538 | 10/12/2024 | 10 | $12.99 | $129.90 |
| AF503 | Shamrock Valve Stem C | 1870503 | 51858460 | CIG-309943 | 10/30/2024 | 2 | $12.99 | $25.98 |
| AF503 | Shamrock Valve Stem C | 1881244 | 51851485 | CIG-302987 | 8/10/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 1889740 | 51857118 | CIG-308599 | 10/12/2024 | 3 | $12.99 | $38.97 |
| AF503 | Shamrock Valve Stem C | 1897638 | 51859200 | CIG-310679 | 11/7/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 1898733 | 51866141 | CIG-317617 | 12/13/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 1916267 | 51872221 | CIG-323687 | 2/23/2025 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 1917734 | 51851340 | CIG-302836 | 8/8/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 1925947 | 51871700 | CIG-323163 | 2/16/2025 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 1929301 | 51850292 | CIG-301790 | 7/26/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 1931592 | 51851899 | CIG-303404 | 8/14/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 1933310 | 51849903 | CIG-301404 | 7/20/2024 | 2 | $12.99 | $25.98 |
| AF503 | Shamrock Valve Stem C | 1940586 | 51872193 | CIG-323653 | 2/23/2025 | 2 | $12.99 | $25.98 |
| AF503 | Shamrock Valve Stem C | 1944559 | 51849872 | CIG-301371 | 7/20/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 1945315 | 51852489 | CIG-303986 | 8/22/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 1948075 | 51851988 | CIG-303493 | 8/15/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 1950824 | 51851785 | CIG-303287 | 8/13/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 1951456 | 51853312 | CIG-304808 | 8/31/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 1951456 | 51851344 | CIG-302838 | 8/8/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 1956759 | 51853535 | CIG-305035 | 9/2/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 1966993 | 51860150 | CIG-311631 | 11/14/2024 | 2 | $12.99 | $25.98 |
| AF503 | Shamrock Valve Stem C | 1969983 | 51873062 | CIG-324522 | 3/7/2025 | 2 | $12.99 | $25.98 |
| AF503 | Shamrock Valve Stem C | 1970794 | 51849860 | CIG-301355 | 7/20/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 1971556 | 51873250 | CIG-324707 | 3/10/2025 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 1974431 | 51850697 | CIG-302193 | 7/31/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 1980735 | 51865838 | CIG-317305 | 12/12/2024 | 2 | $12.99 | $25.98 |
| AF503 | Shamrock Valve Stem C | 1981163 | 51857520 | CIG-309013 | 10/17/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 1981776 | 51862224 | CIG-313706 | 11/28/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 1986523 | 51861444 | CIG-312912 | 11/23/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 1990515 | 51849959 | CIG-301459 | 7/21/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 1991491 | 51862469 | CIG-313955 | 11/29/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 1994138 | 51849639 | CIG-301139 | 7/17/2024 | 2 | $12.99 | $25.98 |
| AF503 | Shamrock Valve Stem C | 1994256 | 51849927 | CIG-301429 | 7/21/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 1996490 | 51854602 | CIG-306095 | 9/15/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 1998401 | 51862048 | CIG-313532 | 11/27/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 1999158 | 51865233 | CIG-316701 | 12/9/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2001102 | 51855218 | CIG-306705 | 9/22/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2002219 | 51850103 | CIG-301596 | 7/23/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2002631 | 51860871 | CIG-312360 | 11/19/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2002809 | 51861871 | CIG-313348 | 11/26/2024 | 2 | $12.99 | $25.98 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AF503 | Shamrock Valve Stem C | 2002809 | 51866845 | CIG-318321 | 12/17/2024 | 2 | $12.99 | $25.98 |
| AF503 | Shamrock Valve Stem C | 2002816 | 51866229 | CIG-317691 | 12/14/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2003018 | 51871590 | CIG-323051 | 2/14/2025 | 2 | $12.99 | $25.98 |
| AF503 | Shamrock Valve Stem C | 2003581 | 51872206 | CIG-323665 | 2/23/2025 | 2 | $12.99 | $25.98 |
| AF503 | Shamrock Valve Stem C | 2003969 | 51859971 | CIG-311458 | 11/12/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2003969 | 51853456 | CIG-304955 | 9/1/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2004478 | 51850656 | CIG-302149 | 7/30/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2004656 | 51872240 | CIG-323696 | 2/23/2025 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2005194 | 51852375 | CIG-303872 | 8/20/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2005726 | 51848942 | CIG-300410 | 7/7/2024 | 2 | $12.99 | $25.98 |
| AF503 | Shamrock Valve Stem C | 2005729 | 51872770 | CIG-324230 | 3/3/2025 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2005838 | 51849269 | CIG-300765 | 7/12/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2005890 | 51849899 | CIG-301398 | 7/20/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2006111 | 51849963 | CIG-301458 | 7/21/2024 | 2 | $12.99 | $25.98 |
| AF503 | Shamrock Valve Stem C | 2006231 | 51850279 | CIG-301772 | 7/26/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2006410 | 51850796 | CIG-302294 | 8/1/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2006807 | 51871810 | CIG-323278 | 2/17/2025 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2007110 | 51852814 | CIG-304312 | 8/25/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2007424 | 51853574 | CIG-305081 | 9/3/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2007424 | 51854312 | CIG-305796 | 9/13/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2007838 | 51854548 | CIG-306057 | 9/15/2024 | 4 | $12.99 | $51.96 |
| AF503 | Shamrock Valve Stem C | 2007986 | 51858299 | CIG-309778 | 10/28/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2008396 | 51855812 | CIG-307309 | 9/29/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2008634 | 51856314 | CIG-307804 | 10/4/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2008708 | 51856467 | CIG-307954 | 10/5/2024 | 3 | $12.99 | $38.97 |
| AF503 | Shamrock Valve Stem C | 2008852 | 51856768 | CIG-308256 | 10/9/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2008967 | 51857031 | CIG-308523 | 10/12/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2008975 | 51857052 | CIG-308537 | 10/12/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2009120 | 51857394 | CIG-308880 | 10/16/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2009639 | 51860414 | CIG-311896 | 11/16/2024 | 2 | $12.99 | $25.98 |
| AF503 | Shamrock Valve Stem C | 2009796 | 51859365 | CIG-310845 | 11/9/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2010211 | 51860626 | CIG-312102 | 11/17/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2010280 | 51860828 | CIG-312300 | 11/18/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2010316 | 51860949 | CIG-312412 | 11/19/2024 | 2 | $12.99 | $25.98 |
| AF503 | Shamrock Valve Stem C | 2010505 | 51861470 | CIG-312947 | 11/23/2024 | 2 | $12.99 | $25.98 |
| AF503 | Shamrock Valve Stem C | 2010829 | 51862299 | CIG-313779 | 11/28/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2010917 | 51862537 | CIG-313988 | 11/29/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2010997 | 51862746 | CIG-314218 | 11/30/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2011521 | 51868830 | CIG-320298 | 1/4/2025 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2011717 | 51864576 | CIG-316056 | 12/7/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2011980 | 51865170 | CIG-316630 | 12/9/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2012189 | 51865685 | CIG-317136 | 12/11/2024 | 3 | $12.99 | $38.97 |
| AF503 | Shamrock Valve Stem C | 2012528 | 51866384 | CIG-317887 | 12/14/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2012593 | 51866510 | CIG-317986 | 12/15/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2013375 | 51868087 | CIG-319555 | 12/27/2024 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2013972 | 51869427 | CIG-320894 | 1/13/2025 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2014298 | 51870344 | CIG-321805 | 1/25/2025 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2014482 | 51872580 | CIG-324039 | 2/28/2025 | 2 | $12.99 | $25.98 |
| AF503 | Shamrock Valve Stem C | 2014585 | 51870978 | CIG-322443 | 2/5/2025 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2014627 | 51871095 | CIG-322563 | 2/7/2025 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2014774 | 51871518 | CIG-322939 | 2/13/2025 | 1 | $12.99 | $12.99 |
| AF503 | Shamrock Valve Stem C | 2015170 | 51872853 | CIG-324313 | 3/4/2025 | 1 | $12.99 | $12.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AF503 | Shamrock Valve Stem C | 2015277 | 51873151 | CIG-324616 | 3/8/2025 | 1 | $12.99 | $12.99 |
| AF707 | Celtic Knot Leather K | 1904921 | 51873324 | CIG-324786 | 3/12/2025 | 1 | $19.99 | $19.99 |
| AF707 | Celtic Knot Leather K | 1916991 | 51872170 | CIG-323623 | 2/22/2025 | 1 | $19.99 | $19.99 |
| AF707 | Celtic Knot Leather K | 1982863 | 51871561 | CIG-323026 | 2/14/2025 | 1 | $19.99 | $19.99 |
| AF707 | Celtic Knot Leather K | 2014922 | 51872005 | CIG-323465 | 2/20/2025 | 1 | $19.99 | $19.99 |
| AF707 | Celtic Knot Leather K | 2015094 | 51872598 | CIG-324048 | 2/28/2025 | 1 | $19.99 | $19.99 |
| AF721 | Blue Plaid Newsboy Ha | 1538532 | 51854786 | CIG-306285 | 9/17/2024 | 1 | $44.99 | $44.99 |
| AF721 | Blue Plaid Newsboy Ha | 1864558 | 51862413 | CIG-313876 | 11/29/2024 | 1 | $44.99 | $44.99 |
| AF721 | Blue Plaid Newsboy Ha | 1952577 | 51872965 | CIG-324427 | 3/5/2025 | 1 | $44.99 | $44.99 |
| AF721 | Blue Plaid Newsboy Ha | 1955200 | 51858729 | CIG-310216 | 11/2/2024 | 1 | $44.99 | $44.99 |
| AF721 | Blue Plaid Newsboy Ha | 1992600 | 51854728 | CIG-306222 | 9/17/2024 | 1 | $44.99 | $44.99 |
| AF721 | Blue Plaid Newsboy Ha | 2001938 | 51856424 | CIG-307914 | 10/5/2024 | 1 | $44.99 | $44.99 |
| AF721 | Blue Plaid Newsboy Ha | 2003388 | 51854589 | CIG-306078 | 9/15/2024 | 1 | $44.99 | $44.99 |
| AF721 | Blue Plaid Newsboy Ha | 2005011 | 51860592 | CIG-312071 | 11/17/2024 | 1 | $44.99 | $44.99 |
| AF721 | Blue Plaid Newsboy Ha | 2005011 | 51861593 | CIG-313062 | 11/24/2024 | 1 | $44.99 | $44.99 |
| AF721 | Blue Plaid Newsboy Ha | 2007567 | 51862277 | CIG-313747 | 11/28/2024 | 1 | $44.99 | $44.99 |
| AF721 | Blue Plaid Newsboy Ha | 2007987 | 51854924 | CIG-306422 | 9/19/2024 | 1 | $44.99 | $44.99 |
| AF721 | Blue Plaid Newsboy Ha | 2007987 | 51858109 | CIG-309599 | 10/25/2024 | 1 | $44.99 | $44.99 |
| AF721 | Blue Plaid Newsboy Ha | 2008065 | 51855096 | CIG-306585 | 9/21/2024 | 1 | $44.99 | $44.99 |
| AF721 | Blue Plaid Newsboy Ha | 2008139 | 51867216 | CIG-318727 | 12/19/2024 | 1 | $44.99 | $44.99 |
| AF721 | Blue Plaid Newsboy Ha | 2008329 | 51855694 | CIG-307194 | 9/27/2024 | 1 | $44.99 | $44.99 |
| AF721 | Blue Plaid Newsboy Ha | 2008640 | 51856331 | CIG-307825 | 10/4/2024 | 1 | $44.99 | $44.99 |
| AF721 | Blue Plaid Newsboy Ha | 2009831 | 51859470 | CIG-310949 | 11/9/2024 | 1 | $44.99 | $44.99 |
| AF721 | Blue Plaid Newsboy Ha | 2010011 | 51859993 | CIG-311477 | 11/12/2024 | 1 | $44.99 | $44.99 |
| AF721 | Blue Plaid Newsboy Ha | 2010151 | 51860425 | CIG-311910 | 11/16/2024 | 1 | $44.99 | $44.99 |
| AF721 | Blue Plaid Newsboy Ha | 2010160 | 51860446 | CIG-311916 | 11/16/2024 | 1 | $44.99 | $44.99 |
| AF721 | Blue Plaid Newsboy Ha | 2010936 | 51862588 | CIG-313992 | 11/29/2024 | 1 | $44.99 | $44.99 |
| AF721 | Blue Plaid Newsboy Ha | 2011680 | 51864509 | CIG-315978 | 12/6/2024 | 1 | $44.99 | $44.99 |
| AF721 | Blue Plaid Newsboy Ha | 2013928 | 51869302 | CIG-320768 | 1/11/2025 | 1 | $44.99 | $44.99 |
| AF726-BRNLG | Brown Green Patch Hat | 1554700 | 51863148 | CIG-314621 | 12/2/2024 | 1 | $49.99 | $49.99 |
| AF726-BRNLG | Brown Green Patch Hat | 2009957 | 51859844 | CIG-311337 | 11/11/2024 | 1 | $49.99 | $49.99 |
| AF726-BRNLG | Brown Green Patch Hat | 2011284 | 51863531 | CIG-315039 | 12/3/2024 | 1 | $49.99 | $49.99 |
| AF726-BRNLG | Brown Green Patch Hat | 2012002 | 51865222 | CIG-316705 | 12/9/2024 | 1 | $49.99 | $49.99 |
| AF726-BRNLG | Brown Green Patch Hat | 2012332 | 51865968 | CIG-317423 | 12/12/2024 | 1 | $49.99 | $49.99 |
| AF730 | Shamrock Beanie - Adu | 493001 | 51865435 | CIG-316899 | 12/10/2024 | 1 | $24.99 | $24.99 |
| AF730 | Shamrock Beanie - Adu | 909717 | 51865703 | CIG-317179 | 12/11/2024 | 1 | $24.99 | $24.99 |
| AF730 | Shamrock Beanie - Adu | 1723251 | 51865304 | CIG-316780 | 12/10/2024 | 2 | $24.99 | $49.98 |
| AF730 | Shamrock Beanie - Adu | 1757852 | 51865012 | CIG-316464 | 12/8/2024 | 1 | $24.99 | $24.99 |
| AF730 | Shamrock Beanie - Adu | 1937735 | 51866222 | CIG-317689 | 12/14/2024 | 2 | $24.99 | $49.98 |
| AF730 | Shamrock Beanie - Adu | 1959840 | 51857398 | CIG-308884 | 10/16/2024 | 3 | $24.99 | $74.97 |
| AF730 | Shamrock Beanie - Adu | 1980001 | 51866269 | CIG-317742 | 12/14/2024 | 3 | $24.99 | $74.97 |
| AF730 | Shamrock Beanie - Adu | 1986523 | 51861444 | CIG-312912 | 11/23/2024 | 1 | $24.99 | $24.99 |
| AF730 | Shamrock Beanie - Adu | 1991773 | 51861286 | CIG-312767 | 11/22/2024 | 1 | $24.99 | $24.99 |
| AF730 | Shamrock Beanie - Adu | 1996385 | 51863297 | CIG-314788 | 12/2/2024 | 1 | $24.99 | $24.99 |
| AF730 | Shamrock Beanie - Adu | 2000197 | 51859547 | CIG-311021 | 11/10/2024 | 2 | $24.99 | $49.98 |
| AF730 | Shamrock Beanie - Adu | 2009008 | 51857132 | CIG-308602 | 10/12/2024 | 2 | $24.99 | $49.98 |
| AF730 | Shamrock Beanie - Adu | 2009026 | 51857193 | CIG-308685 | 10/13/2024 | 2 | $24.99 | $49.98 |
| AF730 | Shamrock Beanie - Adu | 2009061 | 51857264 | CIG-308737 | 10/14/2024 | 1 | $24.99 | $24.99 |
| AF730 | Shamrock Beanie - Adu | 2009072 | 51857290 | CIG-308766 | 10/14/2024 | 1 | $24.99 | $24.99 |
| AF730 | Shamrock Beanie - Adu | 2009153 | 51857466 | CIG-308958 | 10/16/2024 | 1 | $24.99 | $24.99 |
| AF730 | Shamrock Beanie - Adu | 2009187 | 51857537 | CIG-309022 | 10/17/2024 | 2 | $24.99 | $49.98 |
| AF730 | Shamrock Beanie - Adu | 2009277 | 51857773 | CIG-309266 | 10/20/2024 | 1 | $24.99 | $24.99 |

| AF730 | Shamrock Beanie - Adu | 2009759 | 51859270 | CIG-310742 | 11/8/2024 | 1 | $24.99 | $24.99 |
|---|---|---|---|---|---|---|---|---|
| AF730 | Shamrock Beanie - Adu | 2009975 | 51859898 | CIG-311368 | 11/12/2024 | 1 | $24.99 | $24.99 |
| AF730 | Shamrock Beanie - Adu | 2010205 | 51860595 | CIG-312083 | 11/17/2024 | 1 | $24.99 | $24.99 |
| AF730 | Shamrock Beanie - Adu | 2010581 | 51861675 | CIG-313148 | 11/24/2024 | 3 | $24.99 | $74.97 |
| AF730 | Shamrock Beanie - Adu | 2010914 | 51862529 | CIG-314019 | 11/29/2024 | 1 | $24.99 | $24.99 |
| AF730 | Shamrock Beanie - Adu | 2010936 | 51862588 | CIG-313992 | 11/29/2024 | 1 | $24.99 | $24.99 |
| AF730 | Shamrock Beanie - Adu | 2011041 | 51862853 | CIG-314331 | 11/30/2024 | 2 | $24.99 | $49.98 |
| AF730 | Shamrock Beanie - Adu | 2011086 | 51862962 | CIG-314427 | 12/1/2024 | 1 | $24.99 | $24.99 |
| AF730 | Shamrock Beanie - Adu | 2011089 | 51862970 | CIG-314440 | 12/1/2024 | 1 | $24.99 | $24.99 |
| AF730 | Shamrock Beanie - Adu | 2011204 | 51863306 | CIG-314759 | 12/2/2024 | 1 | $24.99 | $24.99 |
| AF730 | Shamrock Beanie - Adu | 2011275 | 51863506 | CIG-314977 | 12/3/2024 | 1 | $24.99 | $24.99 |
| AF730 | Shamrock Beanie - Adu | 2011555 | 51864212 | CIG-315702 | 12/5/2024 | 1 | $24.99 | $24.99 |
| AF730 | Shamrock Beanie - Adu | 2011768 | 51864692 | CIG-316168 | 12/7/2024 | 1 | $24.99 | $24.99 |
| AF730 | Shamrock Beanie - Adu | 2011891 | 51864964 | CIG-316444 | 12/8/2024 | 1 | $24.99 | $24.99 |
| AF730 | Shamrock Beanie - Adu | 2012448 | 51866223 | CIG-317692 | 12/14/2024 | 1 | $24.99 | $24.99 |
| AF730 | Shamrock Beanie - Adu | 2012512 | 51866346 | CIG-317835 | 12/14/2024 | 1 | $24.99 | $24.99 |
| AF730 | Shamrock Beanie - Adu | 2012590 | 51866499 | CIG-317972 | 12/15/2024 | 1 | $24.99 | $24.99 |
| AF730 | Shamrock Beanie - Adu | 2012698 | 51866734 | CIG-318196 | 12/16/2024 | 1 | $24.99 | $24.99 |
| AG505 | DS GN9100 Guinness En | 871170 | 51870536 | CIG-321999 | 1/29/2025 | 1 | $36.99 | $36.99 |
| AG505 | DS GN9100 Guinness En | 2002227 | 51870901 | CIG-322364 | 2/4/2025 | 1 | $36.99 | $36.99 |
| AG517 | DS LLS105-907-OS CML | 2011580 | 51871046 | CIG-322511 | 2/6/2025 | 1 | $79.99 | $79.99 |
| AG635-GRNLG | Trinity Cap - Green T | 797252 | 51860275 | CIG-311756 | 11/15/2024 | 1 | $44.99 | $44.99 |
| AG635-GRNLG | Trinity Cap - Green T | 1555201 | 51861977 | CIG-313469 | 11/26/2024 | 1 | $44.99 | $44.99 |
| AG635-GRNLG | Trinity Cap - Green T | 1867836 | 51867266 | CIG-318748 | 12/19/2024 | 1 | $38.25 | $38.25 |
| AG635-GRNLG | Trinity Cap - Green T | 1932031 | 51859961 | CIG-311436 | 11/12/2024 | 1 | $44.99 | $44.99 |
| AG635-GRNLG | Trinity Cap - Green T | 1972958 | 51870312 | CIG-321778 | 1/25/2025 | 1 | $44.99 | $44.99 |
| AG635-GRNLG | Trinity Cap - Green T | 1998385 | 51864671 | CIG-316141 | 12/7/2024 | 1 | $44.99 | $44.99 |
| AG635-GRNMD | Trinity Cap - Green T | 673246 | 51870150 | CIG-321608 | 1/23/2025 | 1 | $44.99 | $44.99 |
| AG635-GRNMD | Trinity Cap - Green T | 1213817 | 51869049 | CIG-320521 | 1/7/2025 | 1 | $44.99 | $44.99 |
| AG635-GRNXL | Trinity Cap - Green T | 1798458 | 51869627 | CIG-321089 | 1/15/2025 | 1 | $44.99 | $44.99 |
| AG637-BLULG | Trinity Cap - Blue Tw | 1134758 | 51858709 | CIG-310188 | 11/2/2024 | 1 | $44.99 | $44.99 |
| AG637-BLULG | Trinity Cap - Blue Tw | 1867836 | 51867266 | CIG-318748 | 12/19/2024 | 1 | $38.25 | $38.25 |
| AG637-BLULG | Trinity Cap - Blue Tw | 1998385 | 51864671 | CIG-316141 | 12/7/2024 | 1 | $44.99 | $44.99 |
| AG637-BLULG | Trinity Cap - Blue Tw | 2009693 | 51859086 | CIG-310565 | 11/6/2024 | 1 | $44.99 | $44.99 |
| AG637-BLUMD | Trinity Cap - Blue Tw | 676962 | 51871986 | CIG-323450 | 2/20/2025 | 1 | $44.99 | $44.99 |
| AG637-BLUMD | Trinity Cap - Blue Tw | 1138880 | 51858862 | CIG-310346 | 11/4/2024 | 1 | $44.99 | $44.99 |
| AG637-BLUMD | Trinity Cap - Blue Tw | 1630608 | 51870609 | CIG-322071 | 1/30/2025 | 1 | $44.99 | $44.99 |
| AG637-BLUMD | Trinity Cap - Blue Tw | 1715624 | 51854306 | CIG-305800 | 9/13/2024 | 1 | $44.99 | $44.99 |
| AG637-BLUMD | Trinity Cap - Blue Tw | 1893562 | 51859504 | CIG-310973 | 11/9/2024 | 1 | $44.99 | $44.99 |
| AG637-BLUMD | Trinity Cap - Blue Tw | 1893562 | 51861070 | CIG-312556 | 11/20/2024 | 1 | $44.99 | $44.99 |
| AG637-BLUXL | Trinity Cap - Blue Tw | 1955260 | 51855433 | CIG-306926 | 9/25/2024 | 1 | $44.99 | $44.99 |
| AG637-BLUXL | Trinity Cap - Blue Tw | 1977831 | 51866594 | CIG-318033 | 12/15/2024 | 1 | $44.99 | $44.99 |
| AG637-BLUXL | Trinity Cap - Blue Tw | 2008285 | 51858146 | CIG-309630 | 10/26/2024 | 1 | $44.99 | $44.99 |
| AG637-BLUXL | Trinity Cap - Blue Tw | 2010523 | 51861503 | CIG-312984 | 11/23/2024 | 1 | $44.99 | $44.99 |
| AG647-BLULG | Kerry Cap - Blue Plai | 2004660 | 51872016 | CIG-323470 | 2/20/2025 | 1 | $49.99 | $49.99 |
| AG647-BLULG | Kerry Cap - Blue Plai | 2009693 | 51861922 | CIG-313401 | 11/26/2024 | 1 | $49.99 | $49.99 |
| AG648-GRNMD | Driving Cap - Green T | 258523 | 51864993 | CIG-316461 | 12/8/2024 | 1 | $54.99 | $54.99 |
| AG648-GRNMD | Driving Cap - Green T | 1630608 | 51870609 | CIG-322071 | 1/30/2025 | 1 | $54.99 | $54.99 |
| AG648-GRNMD | Driving Cap - Green T | 1846086 | 51855456 | CIG-306941 | 9/25/2024 | 1 | $54.99 | $54.99 |
| AG648-GRNMD | Driving Cap - Green T | 2011754 | 51864656 | CIG-316131 | 12/7/2024 | 1 | $54.99 | $54.99 |
| AG648-GRNXL | Driving Cap - Green T | 795929 | 51861453 | CIG-312932 | 11/23/2024 | 1 | $54.99 | $54.99 |
| AG648-GRNXL | Driving Cap - Green T | 2011145 | 51863100 | CIG-314574 | 12/1/2024 | 1 | $54.99 | $54.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AG648-GRNXL | Driving Cap - Green T | 2012072 | 51865373 | CIG-316854 | 12/10/2024 | 1 | $54.99 | $54.99 |
| AG658 | Credit Card Holder - | 1218535 | 51854839 | CIG-306351 | 9/18/2024 | 1 | $24.99 | $24.99 |
| AG658 | Credit Card Holder - | 1556790 | 51854588 | CIG-306081 | 9/15/2024 | 1 | $24.99 | $24.99 |
| AG658 | Credit Card Holder - | 1719512 | 51868259 | CIG-319725 | 12/29/2024 | 1 | $24.99 | $24.99 |
| AG658 | Credit Card Holder - | 1934280 | 51861837 | CIG-313307 | 11/25/2024 | 1 | $24.99 | $24.99 |
| AG658 | Credit Card Holder - | 1934280 | 51854525 | CIG-306018 | 9/15/2024 | 1 | $24.99 | $24.99 |
| AG658 | Credit Card Holder - | 2007834 | 51854542 | CIG-306024 | 9/15/2024 | 1 | $24.99 | $24.99 |
| AG658 | Credit Card Holder - | 2008272 | 51855561 | CIG-307052 | 9/26/2024 | 1 | $24.99 | $24.99 |
| AG658 | Credit Card Holder - | 2010047 | 51861848 | CIG-313323 | 11/25/2024 | 1 | $24.99 | $24.99 |
| AG658 | Credit Card Holder - | 2011328 | 51863641 | CIG-315125 | 12/3/2024 | 1 | $24.99 | $24.99 |
| AG658 | Credit Card Holder - | 2011343 | 51869998 | CIG-321455 | 1/20/2025 | 1 | $24.99 | $24.99 |
| AG658 | Credit Card Holder - | 2013321 | 51867988 | CIG-319455 | 12/26/2024 | 1 | $24.99 | $24.99 |
| AG665 | Mohair Scarf - Purple | 422922 | 51862850 | CIG-314325 | 11/30/2024 | 1 | $34.99 | $34.99 |
| AG665 | Mohair Scarf - Purple | 1491258 | 51868223 | CIG-319688 | 12/28/2024 | 1 | $34.99 | $34.99 |
| AG665 | Mohair Scarf - Purple | 1841421 | 51869682 | CIG-321141 | 1/16/2025 | 1 | $34.99 | $34.99 |
| AG665 | Mohair Scarf - Purple | 1963318 | 51868238 | CIG-319707 | 12/28/2024 | 1 | $34.99 | $34.99 |
| AG665 | Mohair Scarf - Purple | 2000183 | 51868225 | CIG-319691 | 12/28/2024 | 1 | $34.99 | $34.99 |
| AG665 | Mohair Scarf - Purple | 2009422 | 51868263 | CIG-319734 | 12/29/2024 | 1 | $34.99 | $34.99 |
| AG665 | Mohair Scarf - Purple | 2009831 | 51859470 | CIG-310949 | 11/9/2024 | 1 | $34.99 | $34.99 |
| AG665 | Mohair Scarf - Purple | 2010739 | 51862091 | CIG-313584 | 11/27/2024 | 1 | $34.99 | $34.99 |
| AG665 | Mohair Scarf - Purple | 2010914 | 51864623 | CIG-316117 | 12/7/2024 | 1 | $34.99 | $34.99 |
| AG665 | Mohair Scarf - Purple | 2012489 | 51866308 | CIG-317781 | 12/14/2024 | 1 | $34.99 | $34.99 |
| AG665 | Mohair Scarf - Purple | 2013457 | 51868270 | CIG-319740 | 12/29/2024 | 1 | $34.99 | $34.99 |
| AG667 | Skellig Scarf - Brigh | 422922 | 51862850 | CIG-314325 | 11/30/2024 | 1 | $49.99 | $49.99 |
| AG667 | Skellig Scarf - Brigh | 2009925 | 51859741 | CIG-311227 | 11/11/2024 | 1 | $49.99 | $49.99 |
| AG667 | Skellig Scarf - Brigh | 2010378 | 51869752 | CIG-321215 | 1/17/2025 | 1 | $49.99 | $49.99 |
| AG667 | Skellig Scarf - Brigh | 2010499 | 51861457 | CIG-312933 | 11/23/2024 | 1 | $49.99 | $49.99 |
| AG667 | Skellig Scarf - Brigh | 2012538 | 51866406 | CIG-317862 | 12/14/2024 | 1 | $49.99 | $49.99 |
| AG667 | Skellig Scarf - Brigh | 2014219 | 51870153 | CIG-321617 | 1/23/2025 | 1 | $49.99 | $49.99 |
| AG667 | Skellig Scarf - Brigh | 2015141 | 51872751 | CIG-324218 | 3/2/2025 | 1 | $49.99 | $49.99 |
| AG698-BLKLG | Ladies Meabh Belt - B | 1937419 | 51870928 | CIG-322392 | 2/4/2025 | 1 | $64.99 | $64.99 |
| AG698-BLKLG | Ladies Meabh Belt - B | 1937830 | 51871901 | CIG-323351 | 2/18/2025 | 1 | $64.99 | $64.99 |
| AG698-BLKMD | Ladies Meabh Belt - B | 1796785 | 51872343 | CIG-323810 | 2/25/2025 | 1 | $64.99 | $64.99 |
| AG699-BWN2XL | Ladies Meabh Belt - T | 2014310 | 51870370 | CIG-321833 | 1/26/2025 | 1 | $64.99 | $64.99 |
| BC908 | Irish Mini Cooper | 2015189 | 51872915 | CIG-324374 | 3/4/2025 | 3 | $19.99 | $59.97 |
| BF703 | *Pers Belleek Shamroc | 2007564 | 51870738 | CIG-322202 | 2/1/2025 | 1 | $25.00 | $25.00 |
| BG700 | Irish Garda Land Crui | 268790 | 51872710 | CIG-324168 | 3/2/2025 | 1 | $19.99 | $19.99 |
| BG700 | Irish Garda Land Crui | 1952943 | 51871796 | CIG-323256 | 2/17/2025 | 2 | $19.99 | $39.98 |
| BH002-WHT24MO | Shamrock Toddler Dres | 492864 | 51872730 | CIG-324186 | 3/2/2025 | 1 | $29.99 | $29.99 |
| BH002-WHT24MO | Shamrock Toddler Dres | 554692 | 51863401 | CIG-314937 | 12/2/2024 | 1 | $29.99 | $29.99 |
| BH002-WHT24MO | Shamrock Toddler Dres | 593512 | 51870967 | CIG-322424 | 2/5/2025 | 1 | $29.99 | $29.99 |
| BH002-WHT24MO | Shamrock Toddler Dres | 1152440 | 51871730 | CIG-323192 | 2/16/2025 | 1 | $29.99 | $29.99 |
| BH002-WHT24MO | Shamrock Toddler Dres | 1291455 | 51857220 | CIG-308710 | 10/14/2024 | 1 | $29.99 | $29.99 |
| BH002-WHT24MO | Shamrock Toddler Dres | 1512791 | 51873002 | CIG-324462 | 3/6/2025 | 1 | $29.99 | $29.99 |
| BH002-WHT24MO | Shamrock Toddler Dres | 1723251 | 51865304 | CIG-316780 | 12/10/2024 | 1 | $29.99 | $29.99 |
| BH002-WHT24MO | Shamrock Toddler Dres | 1741913 | 51869886 | CIG-321354 | 1/19/2025 | 1 | $29.99 | $29.99 |
| BH002-WHT24MO | Shamrock Toddler Dres | 1769422 | 51871407 | CIG-322871 | 2/12/2025 | 1 | $29.99 | $29.99 |
| BH002-WHT24MO | Shamrock Toddler Dres | 1941085 | 51854639 | CIG-306130 | 9/16/2024 | 1 | $29.99 | $29.99 |
| BH002-WHT24MO | Shamrock Toddler Dres | 1981202 | 51872198 | CIG-323652 | 2/23/2025 | 1 | $29.99 | $29.99 |
| BH002-WHT24MO | Shamrock Toddler Dres | 1989863 | 51858919 | CIG-310400 | 11/4/2024 | 1 | $29.99 | $29.99 |
| BH002-WHT24MO | Shamrock Toddler Dres | 2012458 | 51866239 | CIG-317718 | 12/14/2024 | 1 | $29.99 | $29.99 |
| BH002-WHT24MO | Shamrock Toddler Dres | 2013714 | 51868848 | CIG-320318 | 1/5/2025 | 1 | $29.99 | $29.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BH002-WHT24MO | Shamrock Toddler Dres | 2014114 | 51869863 | CIG-321324 | 1/19/2025 | 1 | $29.99 | $29.99 |
| BH002-WHT24MO | Shamrock Toddler Dres | 2014459 | 51870694 | CIG-322159 | 2/1/2025 | 1 | $29.99 | $29.99 |
| BH002-WHT24MO | Shamrock Toddler Dres | 2014573 | 51870962 | CIG-322421 | 2/5/2025 | 1 | $29.99 | $29.99 |
| BH002-WHT24MO | Shamrock Toddler Dres | 2014594 | 51871035 | CIG-322497 | 2/6/2025 | 1 | $29.99 | $29.99 |
| BH002-WHT24MO | Shamrock Toddler Dres | 2014887 | 51871910 | CIG-323372 | 2/19/2025 | 1 | $29.99 | $29.99 |
| BH002-WHT24MO | Shamrock Toddler Dres | 2015290 | 51873183 | CIG-324646 | 3/9/2025 | 1 | $29.99 | $29.99 |
| BLMCSSNVYLG | Blank Sweatshirt Navy | 2013587 | 51873272 | CIG-324735 | 3/10/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 46506 | 51872771 | CIG-324233 | 3/3/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 248815 | 51871793 | CIG-323255 | 2/17/2025 | 2 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 264983 | 51871673 | CIG-323135 | 2/15/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 340470 | 51870736 | CIG-322194 | 2/1/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 348752 | 51873045 | CIG-324508 | 3/6/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 405314 | 51867459 | CIG-318923 | 12/21/2024 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 491509 | 51872356 | CIG-323813 | 2/25/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 537452 | 51872298 | CIG-323761 | 2/24/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 579705 | 51871717 | CIG-323172 | 2/16/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 589496 | 51873087 | CIG-324550 | 3/7/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 589496 | 51871898 | CIG-323362 | 2/18/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 589496 | 51871742 | CIG-323201 | 2/16/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 672931 | 51872267 | CIG-323729 | 2/24/2025 | 2 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 735080 | 51872302 | CIG-323759 | 2/24/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 735080 | 51872302 | CIG-323759 | 2/24/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 771044 | 51871315 | CIG-322780 | 2/10/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 771044 | 51871315 | CIG-322780 | 2/10/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 771160 | 51872642 | CIG-324099 | 3/1/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 878683 | 51872931 | CIG-324393 | 3/5/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 914368 | 51872084 | CIG-323546 | 2/21/2025 | 2 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 914368 | 51872084 | CIG-323546 | 2/21/2025 | 2 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 914368 | 51872084 | CIG-323546 | 2/21/2025 | 2 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 919822 | 51872635 | CIG-324094 | 3/1/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 984448 | 51872003 | CIG-323467 | 2/20/2025 | 4 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1047485 | 51872104 | CIG-323563 | 2/21/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1127634 | 51872783 | CIG-324238 | 3/3/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1178973 | 51870704 | CIG-322166 | 2/1/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1193563 | 51870779 | CIG-322240 | 2/2/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1263507 | 51872896 | CIG-324357 | 3/4/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1283022 | 51871117 | CIG-322578 | 2/7/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1336259 | 51871814 | CIG-323271 | 2/17/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1336259 | 51871814 | CIG-323271 | 2/17/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1469951 | 51873338 | CIG-324799 | 3/12/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1475951 | 51871586 | CIG-323046 | 2/14/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1486483 | 51872569 | CIG-324031 | 2/28/2025 | 2 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1486483 | 51872569 | CIG-324031 | 2/28/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1496897 | 51871344 | CIG-322806 | 2/11/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1514611 | 51870686 | CIG-322146 | 1/31/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1529980 | 51871823 | CIG-323296 | 2/17/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1575452 | 51871250 | CIG-322713 | 2/9/2025 | 2 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1652101 | 51871433 | CIG-322893 | 2/12/2025 | 2 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1652839 | 51872299 | CIG-323763 | 2/24/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1655140 | 51872102 | CIG-323562 | 2/21/2025 | 2 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1715669 | 51872106 | CIG-323567 | 2/22/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1825192 | 51870866 | CIG-322328 | 2/3/2025 | 1 | $0.00 | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1825192 | 51870866 | CIG-322328 | 2/3/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1825192 | 51870866 | CIG-322328 | 2/3/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1830278 | 51872340 | CIG-323807 | 2/25/2025 | 2 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1830278 | 51871833 | CIG-323288 | 2/17/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1830278 | 51871833 | CIG-323288 | 2/17/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1830278 | 51871833 | CIG-323288 | 2/17/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1833916 | 51870336 | CIG-321800 | 1/25/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1838334 | 51872414 | CIG-323867 | 2/26/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1851884 | 51872163 | CIG-323620 | 2/22/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1851884 | 51872163 | CIG-323620 | 2/22/2025 | 2 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1854165 | 51871176 | CIG-322636 | 2/8/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1854165 | 51871695 | CIG-323155 | 2/16/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1861796 | 51871809 | CIG-323270 | 2/17/2025 | 2 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1881736 | 51872215 | CIG-323681 | 2/23/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1882253 | 51871048 | CIG-322508 | 2/6/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1882253 | 51871048 | CIG-322508 | 2/6/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1882253 | 51873212 | CIG-324676 | 3/9/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1882253 | 51873212 | CIG-324676 | 3/9/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1901478 | 51872864 | CIG-324324 | 3/4/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1901478 | 51872864 | CIG-324324 | 3/4/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1901478 | 51872864 | CIG-324324 | 3/4/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1938238 | 51870296 | CIG-321750 | 1/25/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1940983 | 51873333 | CIG-324793 | 3/12/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1947935 | 51872157 | CIG-323626 | 2/22/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1949691 | 51870748 | CIG-322212 | 2/1/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1966910 | 51870187 | CIG-321657 | 1/23/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1971495 | 51871469 | CIG-322929 | 2/13/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1971577 | 51871799 | CIG-323263 | 2/17/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1971732 | 51872043 | CIG-323504 | 2/21/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1972865 | 51870199 | CIG-321665 | 1/23/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1974729 | 51872059 | CIG-323530 | 2/21/2025 | 2 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1986642 | 51872705 | CIG-324163 | 3/2/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1986642 | 51872705 | CIG-324163 | 3/2/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1989764 | 51871704 | CIG-323176 | 2/16/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1990409 | 51872388 | CIG-323854 | 2/26/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1990409 | 51872388 | CIG-323854 | 2/26/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1990409 | 51872437 | CIG-323899 | 2/27/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1990409 | 51873258 | CIG-324726 | 3/10/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1990409 | 51873258 | CIG-324726 | 3/10/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1990409 | 51873258 | CIG-324726 | 3/10/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1992046 | 51872975 | CIG-324436 | 3/5/2025 | 2 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1993486 | 51872195 | CIG-323651 | 2/23/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1996476 | 51872369 | CIG-323831 | 2/25/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 1996650 | 51871866 | CIG-323325 | 2/18/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2000115 | 51872967 | CIG-324428 | 3/5/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2001174 | 51872916 | CIG-324375 | 3/5/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2001174 | 51872916 | CIG-324375 | 3/5/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2001587 | 51871136 | CIG-322598 | 2/7/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2002227 | 51870901 | CIG-322364 | 2/4/2025 | 2 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2002227 | 51870901 | CIG-322364 | 2/4/2025 | 2 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2002369 | 51870692 | CIG-322153 | 1/31/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2002369 | 51870692 | CIG-322153 | 1/31/2025 | 1 | $0.00 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2003957 | 51873105 | CIG-324566 | 3/7/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2004406 | 51870434 | CIG-321892 | 1/27/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2004864 | 51873133 | CIG-324581 | 3/8/2025 | 2 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2005617 | 51870698 | CIG-322162 | 2/1/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2007146 | 51873276 | CIG-324731 | 3/10/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2007279 | 51872925 | CIG-324379 | 3/5/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2009204 | 51871387 | CIG-322845 | 2/11/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2010159 | 51870729 | CIG-322208 | 2/1/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2010658 | 51872184 | CIG-323644 | 2/23/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2012389 | 51871023 | CIG-322485 | 2/6/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2012583 | 51871650 | CIG-323112 | 2/15/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2012723 | 51872125 | CIG-323595 | 2/22/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2013143 | 51872280 | CIG-323741 | 2/24/2025 | 2 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2013143 | 51873076 | CIG-324537 | 3/7/2025 | 2 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2013869 | 51871141 | CIG-322602 | 2/7/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014106 | 51871440 | CIG-322898 | 2/12/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014238 | 51870190 | CIG-321659 | 1/23/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014240 | 51870191 | CIG-321662 | 1/23/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014247 | 51870750 | CIG-322214 | 2/1/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014254 | 51870465 | CIG-321927 | 1/27/2025 | 2 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014254 | 51870465 | CIG-321927 | 1/27/2025 | 2 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014254 | 51870218 | CIG-321681 | 1/24/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014254 | 51870218 | CIG-321681 | 1/24/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014266 | 51870256 | CIG-321709 | 1/24/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014266 | 51871140 | CIG-322604 | 2/7/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014273 | 51870268 | CIG-321729 | 1/24/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014296 | 51870340 | CIG-321808 | 1/25/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014301 | 51870349 | CIG-321823 | 1/25/2025 | 2 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014310 | 51870370 | CIG-321833 | 1/26/2025 | 2 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014317 | 51870389 | CIG-321852 | 1/26/2025 | 2 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014332 | 51870416 | CIG-321875 | 1/26/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014337 | 51870427 | CIG-321889 | 1/27/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014367 | 51870492 | CIG-321956 | 1/28/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014369 | 51870499 | CIG-321963 | 1/28/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014377 | 51870909 | CIG-322371 | 2/4/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014387 | 51870550 | CIG-322013 | 1/29/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014388 | 51870552 | CIG-322019 | 1/29/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014394 | 51870562 | CIG-322025 | 1/29/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014402 | 51870574 | CIG-322036 | 1/29/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014416 | 51870602 | CIG-322067 | 1/30/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014416 | 51870602 | CIG-322067 | 1/30/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014416 | 51870602 | CIG-322067 | 1/30/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014420 | 51870614 | CIG-322077 | 1/30/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014479 | 51870725 | CIG-322189 | 2/1/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014479 | 51870725 | CIG-322189 | 2/1/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014480 | 51870728 | CIG-322191 | 2/1/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014494 | 51870776 | CIG-322241 | 2/2/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014504 | 51870804 | CIG-322265 | 2/2/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014525 | 51870839 | CIG-322300 | 2/3/2025 | 2 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014536 | 51870859 | CIG-322325 | 2/3/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014538 | 51870868 | CIG-322329 | 2/3/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014583 | 51870977 | CIG-322436 | 2/5/2025 | 3 | $0.00 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014599 | 51871013 | CIG-322474 | 2/5/2025 | 2 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014614 | 51871054 | CIG-322514 | 2/6/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014617 | 51871064 | CIG-322527 | 2/6/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014619 | 51871074 | CIG-322534 | 2/6/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014622 | 51871084 | CIG-322546 | 2/6/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014622 | 51871084 | CIG-322546 | 2/6/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014646 | 51871139 | CIG-322601 | 2/7/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014663 | 51871179 | CIG-322646 | 2/8/2025 | 2 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014668 | 51871184 | CIG-322641 | 2/8/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014676 | 51871194 | CIG-322651 | 2/8/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014690 | 51871230 | CIG-322690 | 2/9/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014691 | 51871232 | CIG-322696 | 2/9/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014691 | 51871232 | CIG-322696 | 2/9/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014713 | 51871300 | CIG-322758 | 2/10/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014713 | 51871300 | CIG-322758 | 2/10/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014716 | 51871310 | CIG-322772 | 2/10/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014729 | 51871347 | CIG-322809 | 2/11/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014751 | 51871423 | CIG-322885 | 2/12/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014757 | 51872118 | CIG-323581 | 2/22/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014766 | 51871491 | CIG-322953 | 2/13/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014769 | 51871500 | CIG-322970 | 2/13/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014800 | 51871607 | CIG-323061 | 2/14/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014817 | 51871663 | CIG-323133 | 2/15/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014821 | 51871678 | CIG-323141 | 2/15/2025 | 2 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014823 | 51871684 | CIG-323146 | 2/16/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014825 | 51871690 | CIG-323151 | 2/16/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014834 | 51871714 | CIG-323167 | 2/16/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014834 | 51871714 | CIG-323167 | 2/16/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014841 | 51871739 | CIG-323197 | 2/16/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014845 | 51871753 | CIG-323218 | 2/16/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014854 | 51871785 | CIG-323250 | 2/17/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014856 | 51871790 | CIG-323252 | 2/17/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014860 | 51871800 | CIG-323261 | 2/17/2025 | 6 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014865 | 51871836 | CIG-323297 | 2/17/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014868 | 51871842 | CIG-323303 | 2/17/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014900 | 51871936 | CIG-323403 | 2/19/2025 | 2 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014901 | 51871938 | CIG-323406 | 2/19/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014906 | 51871956 | CIG-323417 | 2/19/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014907 | 51871961 | CIG-323422 | 2/19/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014913 | 51871974 | CIG-323430 | 2/19/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014925 | 51872018 | CIG-323485 | 2/20/2025 | 2 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014929 | 51872040 | CIG-323502 | 2/21/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014958 | 51872117 | CIG-323583 | 2/22/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014983 | 51872199 | CIG-323649 | 2/23/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2014996 | 51872230 | CIG-323694 | 2/23/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2015009 | 51872287 | CIG-323753 | 2/24/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2015012 | 51872292 | CIG-323745 | 2/24/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2015015 | 51872304 | CIG-323757 | 2/24/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2015019 | 51872321 | CIG-323783 | 2/25/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2015032 | 51872368 | CIG-323824 | 2/25/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2015032 | 51872368 | CIG-323824 | 2/25/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2015069 | 51872497 | CIG-323976 | 2/27/2025 | 4 | $0.00 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2015078 | 51872528 | CIG-323990 | 2/28/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2015120 | 51872673 | CIG-324129 | 3/1/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2015121 | 51872674 | CIG-324131 | 3/1/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2015121 | 51872674 | CIG-324131 | 3/1/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2015128 | 51872707 | CIG-324167 | 3/2/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2015134 | 51872733 | CIG-324193 | 3/2/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2015152 | 51872786 | CIG-324243 | 3/3/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2015154 | 51872799 | CIG-324257 | 3/3/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2015159 | 51872816 | CIG-324285 | 3/3/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2015171 | 51872862 | CIG-324316 | 3/4/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2015171 | 51872862 | CIG-324316 | 3/4/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2015177 | 51872869 | CIG-324326 | 3/4/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2015189 | 51872915 | CIG-324374 | 3/4/2025 | 2 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2015214 | 51872977 | CIG-324438 | 3/5/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2015231 | 51873013 | CIG-324476 | 3/6/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2015239 | 51873032 | CIG-324494 | 3/6/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2015264 | 51873109 | CIG-324570 | 3/7/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2015304 | 51873230 | CIG-324694 | 3/10/2025 | 6 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2015316 | 51873279 | CIG-324739 | 3/11/2025 | 1 | $0.00 | $0.00 |
| BLMUG--BLK15OZ | BLANK MUG - BLACK 15 | 2015319 | 51873290 | CIG-324751 | 3/11/2025 | 1 | $0.00 | $0.00 |
| BLMUG--GRN15OZ | BLANK MUG - GREEN 15 | 23295 | 51873328 | CIG-324789 | 3/12/2025 | 1 | $0.00 | $0.00 |
| BLMUG--GRN15OZ | BLANK MUG - GREEN 15 | 1781728 | 51871762 | CIG-323224 | 2/16/2025 | 1 | $0.00 | $0.00 |
| BLMUG--GRN15OZ | BLANK MUG - GREEN 15 | 1830278 | 51871833 | CIG-323288 | 2/17/2025 | 1 | $0.00 | $0.00 |
| BLMUG--GRN15OZ | BLANK MUG - GREEN 15 | 1858842 | 51873129 | CIG-324586 | 3/8/2025 | 1 | $0.00 | $0.00 |
| BLMUG--GRN15OZ | BLANK MUG - GREEN 15 | 1858842 | 51873129 | CIG-324586 | 3/8/2025 | 1 | $0.00 | $0.00 |
| BLMUG--GRN15OZ | BLANK MUG - GREEN 15 | 1891072 | 51871864 | CIG-323321 | 2/18/2025 | 1 | $0.00 | $0.00 |
| BLMUG--GRN15OZ | BLANK MUG - GREEN 15 | 1944870 | 51871708 | CIG-323162 | 2/16/2025 | 1 | $0.00 | $0.00 |
| BLMUG--GRN15OZ | BLANK MUG - GREEN 15 | 1972828 | 51873221 | CIG-324683 | 3/9/2025 | 1 | $0.00 | $0.00 |
| BLMUG--GRN15OZ | BLANK MUG - GREEN 15 | 1992124 | 51873257 | CIG-324717 | 3/10/2025 | 1 | $0.00 | $0.00 |
| BLMUG--GRN15OZ | BLANK MUG - GREEN 15 | 2009646 | 51871452 | CIG-322914 | 2/13/2025 | 1 | $0.00 | $0.00 |
| BLMUG--GRN15OZ | BLANK MUG - GREEN 15 | 2009699 | 51871834 | CIG-323298 | 2/17/2025 | 1 | $0.00 | $0.00 |
| BLMUG--GRN15OZ | BLANK MUG - GREEN 15 | 2014927 | 51872028 | CIG-323491 | 2/20/2025 | 1 | $0.00 | $0.00 |
| BLMUG--GRN15OZ | BLANK MUG - GREEN 15 | 2014927 | 51872763 | CIG-324221 | 3/2/2025 | 1 | $0.00 | $0.00 |
| BLMUG--GRN15OZ | BLANK MUG - GREEN 15 | 2014996 | 51872230 | CIG-323694 | 2/23/2025 | 1 | $0.00 | $0.00 |
| BLMUG--GRN15OZ | BLANK MUG - GREEN 15 | 2015009 | 51872287 | CIG-323753 | 2/24/2025 | 1 | $0.00 | $0.00 |
| BLMUG--GRN15OZ | BLANK MUG - GREEN 15 | 2015030 | 51872363 | CIG-323828 | 2/25/2025 | 1 | $0.00 | $0.00 |
| BLMUG--GRN15OZ | BLANK MUG - GREEN 15 | 2015070 | 51872501 | CIG-323974 | 2/27/2025 | 1 | $0.00 | $0.00 |
| BLMUG--GRN15OZ | BLANK MUG - GREEN 15 | 2015091 | 51872585 | CIG-324053 | 2/28/2025 | 1 | $0.00 | $0.00 |
| BLMUG--GRN15OZ | BLANK MUG - GREEN 15 | 2015121 | 51872674 | CIG-324131 | 3/1/2025 | 1 | $0.00 | $0.00 |
| BLMUG--GRN15OZ | BLANK MUG - GREEN 15 | 2015181 | 51872883 | CIG-324341 | 3/4/2025 | 1 | $0.00 | $0.00 |
| BLMUG--GRN15OZ | BLANK MUG - GREEN 15 | 2015250 | 51873075 | CIG-324536 | 3/7/2025 | 1 | $0.00 | $0.00 |
| BLMUG--GRN15OZ | BLANK MUG - GREEN 15 | 2015321 | 51873295 | CIG-324756 | 3/11/2025 | 1 | $0.00 | $0.00 |
| BLMUG--GRN15OZ | BLANK MUG - GREEN 15 | 2015321 | 51873295 | CIG-324756 | 3/11/2025 | 1 | $0.00 | $0.00 |
| BLRMPRWHTNB | Infant Long Sleeve Ro | 1930747 | 51871165 | CIG-322626 | 2/8/2025 | 1 | $0.00 | $0.00 |
| BLRMPRWHTNB | Infant Long Sleeve Ro | 1930747 | 51872992 | CIG-324454 | 3/6/2025 | 1 | $0.00 | $0.00 |
| BLTOT2-NATBLK | BLANK ZIPPERED TOTE B | 320594 | 51871483 | CIG-322947 | 2/13/2025 | 1 | $0.00 | $0.00 |
| BLTOT2-NATBLK | BLANK ZIPPERED TOTE B | 1155341 | 51872658 | CIG-324120 | 3/1/2025 | 1 | $0.00 | $0.00 |
| BLTOT2-NATBLK | BLANK ZIPPERED TOTE B | 1274548 | 51872463 | CIG-323932 | 2/27/2025 | 1 | $0.00 | $0.00 |
| BLTOT2-NATBLK | BLANK ZIPPERED TOTE B | 1330613 | 51871218 | CIG-322677 | 2/8/2025 | 1 | $0.00 | $0.00 |
| BLTOT2-NATBLK | BLANK ZIPPERED TOTE B | 1330613 | 51871218 | CIG-322677 | 2/8/2025 | 5 | $0.00 | $0.00 |
| BLTOT2-NATBLK | BLANK ZIPPERED TOTE B | 1601898 | 51872049 | CIG-323512 | 2/21/2025 | 1 | $0.00 | $0.00 |
| BLTOT2-NATBLK | BLANK ZIPPERED TOTE B | 1765233 | 51872289 | CIG-323747 | 2/24/2025 | 1 | $0.00 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BLTOT2-NATBLK | BLANK ZIPPERED TOTE B | 1898101 | 51872855 | CIG-324314 | 3/4/2025 | 1 | $0.00 | $0.00 |
| BLTOT2-NATBLK | BLANK ZIPPERED TOTE B | 1908398 | 51871212 | CIG-322671 | 2/8/2025 | 1 | $0.00 | $0.00 |
| BLTOT2-NATBLK | BLANK ZIPPERED TOTE B | 1958902 | 51871313 | CIG-322776 | 2/10/2025 | 1 | $0.00 | $0.00 |
| BLTOT2-NATBLK | BLANK ZIPPERED TOTE B | 1970326 | 51872027 | CIG-323489 | 2/20/2025 | 1 | $0.00 | $0.00 |
| BLTOT2-NATBLK | BLANK ZIPPERED TOTE B | 1984341 | 51872058 | CIG-323532 | 2/21/2025 | 1 | $0.00 | $0.00 |
| BLTOT2-NATBLK | BLANK ZIPPERED TOTE B | 1984341 | 51872058 | CIG-323532 | 2/21/2025 | 1 | $0.00 | $0.00 |
| BLTOT2-NATBLK | BLANK ZIPPERED TOTE B | 2001525 | 51872006 | CIG-323466 | 2/20/2025 | 1 | $0.00 | $0.00 |
| BLTOT2-NATBLK | BLANK ZIPPERED TOTE B | 2008027 | 51872010 | CIG-323478 | 2/20/2025 | 1 | $0.00 | $0.00 |
| BLTOT2-NATBLK | BLANK ZIPPERED TOTE B | 2011011 | 51873167 | CIG-324627 | 3/9/2025 | 1 | $0.00 | $0.00 |
| BLTOT2-NATBLK | BLANK ZIPPERED TOTE B | 2014676 | 51871194 | CIG-322651 | 2/8/2025 | 1 | $0.00 | $0.00 |
| BLTOT2-NATBLK | BLANK ZIPPERED TOTE B | 2014746 | 51871409 | CIG-322868 | 2/12/2025 | 1 | $0.00 | $0.00 |
| BLTOT2-NATBLK | BLANK ZIPPERED TOTE B | 2014871 | 51871850 | CIG-323313 | 2/18/2025 | 1 | $0.00 | $0.00 |
| BLWHTCB | BLANK COSMETIC BAG 6 | 989041 | 51872232 | CIG-323693 | 2/23/2025 | 1 | $0.00 | $0.00 |
| BV005 | Luck Of The Irish Bea | 694234 | 51873227 | CIG-324688 | 3/10/2025 | 1 | $19.99 | $19.99 |
| BV005 | Luck Of The Irish Bea | 1972315 | 51873021 | CIG-324484 | 3/6/2025 | 2 | $19.99 | $39.98 |
| BV005 | Luck Of The Irish Bea | 2004864 | 51873133 | CIG-324581 | 3/8/2025 | 1 | $19.99 | $19.99 |
| BV005 | Luck Of The Irish Bea | 2010667 | 51873121 | CIG-324593 | 3/8/2025 | 1 | $19.99 | $19.99 |
| BV005 | Luck Of The Irish Bea | 2015292 | 51873187 | CIG-324654 | 3/9/2025 | 1 | $19.99 | $19.99 |
| BV005 | Luck Of The Irish Bea | 2015323 | 51873305 | CIG-324766 | 3/11/2025 | 1 | $19.99 | $19.99 |
| BX008 | Childs Aran Shamrock | 358654 | 51856038 | CIG-307528 | 10/1/2024 | 1 | $19.99 | $19.99 |
| BX008 | Childs Aran Shamrock | 358654 | 51861746 | CIG-313224 | 11/25/2024 | 1 | $19.99 | $19.99 |
| BX008 | Childs Aran Shamrock | 405850 | 51861372 | CIG-312852 | 11/23/2024 | 1 | $19.99 | $19.99 |
| BX008 | Childs Aran Shamrock | 643242 | 51865046 | CIG-316517 | 12/9/2024 | 1 | $19.99 | $19.99 |
| BX008 | Childs Aran Shamrock | 1487055 | 51862661 | CIG-314135 | 11/30/2024 | 1 | $19.99 | $19.99 |
| BX008 | Childs Aran Shamrock | 1487055 | 51860109 | CIG-311581 | 11/13/2024 | 1 | $19.99 | $19.99 |
| BX008 | Childs Aran Shamrock | 1618808 | 51856696 | CIG-308186 | 10/8/2024 | 1 | $19.99 | $19.99 |
| BX008 | Childs Aran Shamrock | 1786757 | 51864543 | CIG-316019 | 12/6/2024 | 1 | $19.99 | $19.99 |
| BX008 | Childs Aran Shamrock | 1866588 | 51864783 | CIG-316225 | 12/7/2024 | 1 | $19.99 | $19.99 |
| BX008 | Childs Aran Shamrock | 1941951 | 51865691 | CIG-317186 | 12/11/2024 | 1 | $19.99 | $19.99 |
| BX008 | Childs Aran Shamrock | 1953123 | 51866216 | CIG-317695 | 12/14/2024 | 1 | $19.99 | $19.99 |
| BX008 | Childs Aran Shamrock | 1959840 | 51857398 | CIG-308884 | 10/16/2024 | 1 | $19.99 | $19.99 |
| BX008 | Childs Aran Shamrock | 1990770 | 51859051 | CIG-310536 | 11/6/2024 | 1 | $19.99 | $19.99 |
| BX008 | Childs Aran Shamrock | 1996385 | 51863297 | CIG-314788 | 12/2/2024 | 2 | $19.99 | $39.98 |
| BX008 | Childs Aran Shamrock | 2000197 | 51859547 | CIG-311021 | 11/10/2024 | 1 | $19.99 | $19.99 |
| BX008 | Childs Aran Shamrock | 2003522 | 51860117 | CIG-311600 | 11/13/2024 | 1 | $19.99 | $19.99 |
| BX008 | Childs Aran Shamrock | 2005462 | 51862815 | CIG-314299 | 11/30/2024 | 1 | $19.99 | $19.99 |
| BX008 | Childs Aran Shamrock | 2007555 | 51857904 | CIG-309389 | 10/22/2024 | 2 | $19.99 | $39.98 |
| BX008 | Childs Aran Shamrock | 2008043 | 51855053 | CIG-306544 | 9/20/2024 | 1 | $19.99 | $19.99 |
| BX008 | Childs Aran Shamrock | 2008308 | 51855645 | CIG-307145 | 9/27/2024 | 1 | $19.99 | $19.99 |
| BX008 | Childs Aran Shamrock | 2008995 | 51857108 | CIG-308592 | 10/12/2024 | 1 | $19.99 | $19.99 |
| BX008 | Childs Aran Shamrock | 2009137 | 51857439 | CIG-308925 | 10/16/2024 | 1 | $19.99 | $19.99 |
| BX008 | Childs Aran Shamrock | 2009434 | 51858223 | CIG-309703 | 10/27/2024 | 1 | $19.99 | $19.99 |
| BX008 | Childs Aran Shamrock | 2009626 | 51858879 | CIG-310358 | 11/4/2024 | 1 | $19.99 | $19.99 |
| BX008 | Childs Aran Shamrock | 2009671 | 51859023 | CIG-310513 | 11/6/2024 | 1 | $19.99 | $19.99 |
| BX008 | Childs Aran Shamrock | 2010051 | 51860124 | CIG-311606 | 11/14/2024 | 1 | $19.99 | $19.99 |
| BX008 | Childs Aran Shamrock | 2011158 | 51863127 | CIG-314627 | 12/2/2024 | 1 | $19.99 | $19.99 |
| BX008 | Childs Aran Shamrock | 2011233 | 51863390 | CIG-314856 | 12/2/2024 | 2 | $19.99 | $39.98 |
| BX008 | Childs Aran Shamrock | 2012384 | 51866068 | CIG-317535 | 12/13/2024 | 1 | $19.99 | $19.99 |
| BX008 | Childs Aran Shamrock | 2012448 | 51866217 | CIG-317694 | 12/14/2024 | 1 | $19.99 | $19.99 |
| BX008 | Childs Aran Shamrock | 2012458 | 51866239 | CIG-317718 | 12/14/2024 | 1 | $19.99 | $19.99 |
| BX008 | Childs Aran Shamrock | 2012502 | 51866327 | CIG-317800 | 12/14/2024 | 1 | $19.99 | $19.99 |
| BX008 | Childs Aran Shamrock | 2012681 | 51866696 | CIG-318161 | 12/16/2024 | 1 | $19.99 | $19.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CC504-GRN2XL | Ireland Half Zip Hood | 528587 | 51872222 | CIG-323682 | 2/23/2025 | 1 | $59.99 | $59.99 |
| CC504-GRN2XL | Ireland Half Zip Hood | 1910781 | 51872048 | CIG-323513 | 2/21/2025 | 1 | $59.99 | $59.99 |
| CC504-GRN2XL | Ireland Half Zip Hood | 2004061 | 51871065 | CIG-322522 | 2/6/2025 | 1 | $59.99 | $59.99 |
| CC504-GRN2XL | Ireland Half Zip Hood | 2012986 | 51867343 | CIG-318813 | 12/20/2024 | 1 | $59.99 | $59.99 |
| CC504-GRN2XL | Ireland Half Zip Hood | 2014184 | 51870066 | CIG-321530 | 1/21/2025 | 1 | $59.99 | $59.99 |
| CC504-GRN2XL | Ireland Half Zip Hood | 2014667 | 51871183 | CIG-322645 | 2/8/2025 | 1 | $59.99 | $59.99 |
| CC504-GRNLG | Ireland Half Zip Hood | 1281975 | 51870314 | CIG-321776 | 1/25/2025 | 1 | $59.99 | $59.99 |
| CC504-GRNLG | Ireland Half Zip Hood | 1972865 | 51870199 | CIG-321665 | 1/23/2025 | 1 | $59.99 | $59.99 |
| CC504-GRNLG | Ireland Half Zip Hood | 1981761 | 51871424 | CIG-322883 | 2/12/2025 | 1 | $59.99 | $59.99 |
| CC504-GRNLG | Ireland Half Zip Hood | 1982959 | 51872564 | CIG-324024 | 2/28/2025 | 1 | $59.99 | $59.99 |
| CC504-GRNLG | Ireland Half Zip Hood | 2008822 | 51872353 | CIG-323818 | 2/25/2025 | 2 | $59.99 | $119.98 |
| CC504-GRNLG | Ireland Half Zip Hood | 2014247 | 51870204 | CIG-321667 | 1/24/2025 | 1 | $59.99 | $59.99 |
| CC504-GRNXL | Ireland Half Zip Hood | 926755 | 51872797 | CIG-324256 | 3/3/2025 | 1 | $59.99 | $59.99 |
| CC504-GRNXL | Ireland Half Zip Hood | 1990546 | 51871869 | CIG-323329 | 2/18/2025 | 1 | $59.99 | $59.99 |
| CC942-PURMD | Hooded Long Zip Front | 2015182 | 51872887 | CIG-324346 | 3/4/2025 | 1 | $129.99 | $129.99 |
| CC942-PURXL | Hooded Long Zip Front | 1965835 | 51872686 | CIG-324136 | 3/1/2025 | 1 | $129.99 | $129.99 |
| CC947-OATMD | Mens Button Up Cardig | 2010997 | 51869545 | CIG-321001 | 1/14/2025 | 1 | $99.99 | $99.99 |
| CC947-OATXL | Mens Button Up Cardig | 1961439 | 51871770 | CIG-323232 | 2/17/2025 | 1 | $99.99 | $99.99 |
| CC957-BLULG | Zip Up Plaited Cardig | 1986642 | 51872592 | CIG-324058 | 2/28/2025 | 1 | $114.99 | $114.99 |
| CD726-GRYXL | Mens Zip Up Cardigan- | 2006637 | 51869842 | CIG-321310 | 1/18/2025 | 1 | $119.99 | $119.99 |
| CE523-GRN2XL | Pers Pub Shirt | 1954997 | 51872910 | CIG-324368 | 3/4/2025 | 1 | $27.99 | $27.99 |
| CE736-PURXL | Tunic Length Crewneck | 1252025 | 51868726 | CIG-320193 | 1/3/2025 | 1 | $75.99 | $75.99 |
| CF711-BLUMD | Womens Aran Knit Butt | 1877969 | 51873331 | CIG-324792 | 3/12/2025 | 1 | $89.99 | $89.99 |
| CF714-GRNLG | Aran Knit Unisx Sweat | 27872 | 51869429 | CIG-320899 | 1/13/2025 | 1 | $89.99 | $89.99 |
| CF714-GRNLG | Aran Knit Unisx Sweat | 960974 | 51872430 | CIG-323888 | 2/26/2025 | 1 | $89.99 | $89.99 |
| CF714-GRNLG | Aran Knit Unisx Sweat | 1083101 | 51869531 | CIG-320999 | 1/14/2025 | 1 | $89.99 | $89.99 |
| CF714-GRNLG | Aran Knit Unisx Sweat | 1281975 | 51870314 | CIG-321776 | 1/25/2025 | 1 | $89.99 | $89.99 |
| CF714-GRNLG | Aran Knit Unisx Sweat | 1987047 | 51872086 | CIG-323553 | 2/21/2025 | 1 | $89.99 | $89.99 |
| CF714-GRNMD | Aran Knit Unisx Sweat | 1985828 | 51873210 | CIG-324668 | 3/9/2025 | 1 | $89.99 | $89.99 |
| CF714-GRNSM | Aran Knit Unisx Sweat | 1274131 | 51869875 | CIG-321340 | 1/19/2025 | 1 | $89.99 | $89.99 |
| CG503-GRN2XL | DS GC7010 GRN 2XL Gui | 1989325 | 51853038 | CIG-304519 | 8/28/2024 | 1 | $89.99 | $89.99 |
| CG503-GRNLG | DS GC7010 GRN LG Guin | 1308743 | 51870773 | CIG-322237 | 2/2/2025 | 1 | $89.99 | $89.99 |
| CG505-GRNMD | DS GC020 GRN MD Guinn | 1919454 | 51870027 | CIG-321483 | 1/21/2025 | 1 | $36.99 | $36.99 |
| CG506-BLKMD | DS GC018 BLK MD Guinn | 2006006 | 51849660 | CIG-301156 | 7/18/2024 | 1 | $39.99 | $39.99 |
| CG509-GRY3XL | DS G7026 GRY 3XL Guin | 1475951 | 51870135 | CIG-321600 | 1/23/2025 | 1 | $79.99 | $79.99 |
| CG509-GRYLG | DS G7026 GRY LG Guinn | 1475951 | 51870135 | CIG-321600 | 1/23/2025 | 1 | $79.99 | $79.99 |
| CG510-PNKXL | DS GH5500 MUL XL Guin | 466550 | 51870766 | CIG-322231 | 2/2/2025 | 1 | $89.99 | $89.99 |
| CG513-NVY2XL | DS IR4041 NVY 2XL Iri | 1930731 | 51846556 | CIG-298060 | 5/29/2024 | 1 | $69.99 | $69.99 |
| CG513-NVY2XL | DS IR4041 NVY 2XL Iri | 2006355 | 51850626 | CIG-302115 | 7/30/2024 | 1 | $69.99 | $69.99 |
| CG608-GRN2XL | Unisex Longer Length | 1910405 | 51872597 | CIG-324044 | 2/28/2025 | 1 | $75.99 | $75.99 |
| CG608-GRN2XL | Unisex Longer Length | 1988657 | 51869979 | CIG-321443 | 1/20/2025 | 1 | $75.99 | $75.99 |
| CG608-GRN2XL | Unisex Longer Length | 1991842 | 51872659 | CIG-324124 | 3/1/2025 | 1 | $75.99 | $75.99 |
| CG609-NATXL | Unisex Longer Length | 306573 | 51872794 | CIG-324262 | 3/3/2025 | 1 | $75.99 | $75.99 |
| CG609-NATXL | Unisex Longer Length | 306573 | 51872805 | CIG-324268 | 3/3/2025 | 1 | $75.99 | $75.99 |
| CG622-OATMD | Shawl Collar Sweater | 2010997 | 51869545 | CIG-321001 | 1/14/2025 | 1 | $99.99 | $99.99 |
| CG622-OATXL | Shawl Collar Sweater | 2005740 | 51872342 | CIG-323805 | 2/25/2025 | 1 | $99.99 | $99.99 |
| CG622-OATXL | Shawl Collar Sweater | 2015025 | 51872348 | CIG-323804 | 2/25/2025 | 1 | $99.99 | $99.99 |
| CG633-NATXL | Button Up Cardigan - | 1077880 | 51869917 | CIG-321381 | 1/19/2025 | 1 | $89.99 | $89.99 |
| CG633-NATXL | Button Up Cardigan - | 1908920 | 51872066 | CIG-323526 | 2/21/2025 | 1 | $89.99 | $89.99 |
| CG640-PNKLG | Lace Style Button Up | 1983836 | 51873166 | CIG-324628 | 3/9/2025 | 1 | $114.99 | $114.99 |
| CG702-BLULG | DS MM902-110-LRG Shaw | 1921884 | 51865111 | CIG-316588 | 12/9/2024 | 1 | $124.99 | $124.99 |
| CG723-GRNMD | DS MM205-102-MED Zipp | 1990378 | 51857428 | CIG-308911 | 10/16/2024 | 1 | $129.99 | $129.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CG772-OATXL | DS ML136-109-XLG Asym | 2010737 | 51862085 | CIG-313558 | 11/27/2024 | 1 | $139.99 | $139.99 |
| CG773-GRYMD | DS ML136-103-MED Asym | 2014465 | 51870707 | CIG-322171 | 2/1/2025 | 1 | $139.99 | $139.99 |
| CG791 | DS ML132-101-OS Cable | 1989302 | 51870034 | CIG-321498 | 1/21/2025 | 1 | $109.99 | $109.99 |
| CG794 | DS ML132-113-OS Cable | 2011580 | 51871046 | CIG-322511 | 2/6/2025 | 1 | $109.99 | $109.99 |
| CG821-BLKMD | Irish Flag Choose You | 2015333 | 51873327 | CIG-324787 | 3/12/2025 | 1 | $24.99 | $24.99 |
| CX002 | *Irish To The Bone Ca | 1641881 | 51873107 | CIG-324567 | 3/7/2025 | 1 | $10.99 | $10.99 |
| CX002 | *Irish To The Bone Ca | 1822574 | 51869474 | CIG-320941 | 1/13/2025 | 1 | $10.99 | $10.99 |
| CX002 | *Irish To The Bone Ca | 1846681 | 51873236 | CIG-324698 | 3/10/2025 | 1 | $10.99 | $10.99 |
| CX002 | *Irish To The Bone Ca | 2002478 | 51869846 | CIG-321307 | 1/18/2025 | 1 | $10.99 | $10.99 |
| CX002 | *Irish To The Bone Ca | 2012844 | 51871630 | CIG-323094 | 2/15/2025 | 1 | $10.99 | $10.99 |
| CX002 | *Irish To The Bone Ca | 2014167 | 51870024 | CIG-321492 | 1/21/2025 | 1 | $10.99 | $10.99 |
| CX002 | *Irish To The Bone Ca | 2014308 | 51870367 | CIG-321831 | 1/25/2025 | 1 | $10.99 | $10.99 |
| CX002 | *Irish To The Bone Ca | 2014308 | 51873189 | CIG-324653 | 3/9/2025 | 1 | $10.99 | $10.99 |
| CX002 | *Irish To The Bone Ca | 2014836 | 51871713 | CIG-323173 | 2/16/2025 | 1 | $10.99 | $10.99 |
| CX002 | *Irish To The Bone Ca | 2015228 | 51873008 | CIG-324470 | 3/6/2025 | 1 | $10.99 | $10.99 |
| CX002 | *Irish To The Bone Ca | 2015301 | 51873223 | CIG-324684 | 3/10/2025 | 2 | $10.99 | $21.98 |
| CX002 | *Irish To The Bone Ca | 2015327 | 51873316 | CIG-324775 | 3/11/2025 | 5 | $10.99 | $54.95 |
| CX047-NVY2XL | Ireland Half Zip Hood | 2001691 | 51872445 | CIG-323907 | 2/27/2025 | 1 | $59.99 | $59.99 |
| CX047-NVY2XL | Ireland Half Zip Hood | 2011531 | 51866348 | CIG-317834 | 12/14/2024 | 1 | $59.99 | $59.99 |
| CX047-NVY2XL | Ireland Half Zip Hood | 2014856 | 51871790 | CIG-323252 | 2/17/2025 | 1 | $59.99 | $59.99 |
| CX047-NVY3XL | Ireland Half Zip Hood | 528587 | 51872222 | CIG-323682 | 2/23/2025 | 1 | $59.99 | $59.99 |
| CX047-NVY3XL | Ireland Half Zip Hood | 2004061 | 51870433 | CIG-321893 | 1/27/2025 | 1 | $59.99 | $59.99 |
| CX047-NVY3XL | Ireland Half Zip Hood | 2014184 | 51870066 | CIG-321530 | 1/21/2025 | 1 | $59.99 | $59.99 |
| CX047-NVYLG | Ireland Half Zip Hood | 1990838 | 51871622 | CIG-323090 | 2/15/2025 | 1 | $59.99 | $59.99 |
| CX047-NVYLG | Ireland Half Zip Hood | 2010034 | 51870934 | CIG-322402 | 2/4/2025 | 2 | $59.99 | $119.98 |
| CX047-NVYLG | Ireland Half Zip Hood | 2010237 | 51872008 | CIG-323479 | 2/20/2025 | 1 | $59.99 | $59.99 |
| CX047-NVYLG | Ireland Half Zip Hood | 2010345 | 51870673 | CIG-322135 | 1/31/2025 | 1 | $59.99 | $59.99 |
| CX047-NVYLG | Ireland Half Zip Hood | 2014531 | 51870852 | CIG-322308 | 2/3/2025 | 1 | $59.99 | $59.99 |
| CX047-NVYLG | Ireland Half Zip Hood | 2014651 | 51871157 | CIG-322624 | 2/7/2025 | 1 | $59.99 | $59.99 |
| CX047-NVYMD | Ireland Half Zip Hood | 1004307 | 51866369 | CIG-317832 | 12/14/2024 | 1 | $59.99 | $59.99 |
| CX047-NVYMD | Ireland Half Zip Hood | 1994657 | 51869841 | CIG-321312 | 1/18/2025 | 1 | $59.99 | $59.99 |
| CX047-NVYMD | Ireland Half Zip Hood | 2013997 | 51869485 | CIG-320952 | 1/14/2025 | 1 | $59.99 | $59.99 |
| CX047-NVYMD | Ireland Half Zip Hood | 2014358 | 51870473 | CIG-321939 | 1/28/2025 | 1 | $59.99 | $59.99 |
| CX047-NVYMD | Ireland Half Zip Hood | 2014902 | 51871939 | CIG-323397 | 2/19/2025 | 1 | $59.99 | $59.99 |
| CX047-NVYXL | Ireland Half Zip Hood | 681748 | 51871106 | CIG-322570 | 2/7/2025 | 1 | $59.99 | $59.99 |
| CX047-NVYXL | Ireland Half Zip Hood | 1480676 | 51869286 | CIG-320757 | 1/11/2025 | 1 | $59.99 | $59.99 |
| CX047-NVYXL | Ireland Half Zip Hood | 1556918 | 51869881 | CIG-321341 | 1/18/2025 | 1 | $59.99 | $59.99 |
| CX047-NVYXL | Ireland Half Zip Hood | 1924269 | 51871550 | CIG-323002 | 2/14/2025 | 1 | $59.99 | $59.99 |
| CX047-NVYXL | Ireland Half Zip Hood | 1982077 | 51869651 | CIG-321132 | 1/16/2025 | 1 | $59.99 | $59.99 |
| CX047-NVYXL | Ireland Half Zip Hood | 2009218 | 51867586 | CIG-319060 | 12/22/2024 | 1 | $59.99 | $59.99 |
| CX047-NVYXL | Ireland Half Zip Hood | 2014161 | 51870007 | CIG-321473 | 1/21/2025 | 1 | $59.99 | $59.99 |
| CX047-NVYXL | Ireland Half Zip Hood | 2014360 | 51870476 | CIG-321938 | 1/28/2025 | 1 | $59.99 | $59.99 |
| CX047-NVYXL | Ireland Half Zip Hood | 2014932 | 51872046 | CIG-323507 | 2/21/2025 | 1 | $59.99 | $59.99 |
| CX047-NVYXL | Ireland Half Zip Hood | 2014974 | 51872175 | CIG-323636 | 2/23/2025 | 1 | $59.99 | $59.99 |
| CX047-NVYXL | Ireland Half Zip Hood | 2014992 | 51872223 | CIG-323684 | 2/23/2025 | 1 | $59.99 | $59.99 |
| CX047-NVYXL | Ireland Half Zip Hood | 2015028 | 51872359 | CIG-323820 | 2/25/2025 | 1 | $59.99 | $59.99 |
| CX047-NVYXL | Ireland Half Zip Hood | 2015234 | 51873023 | CIG-324486 | 3/6/2025 | 2 | $59.99 | $119.98 |
| CX049-GRN2XL | Ladies Long Slv Celti | 67220 | 51871596 | CIG-323058 | 2/14/2025 | 1 | $34.99 | $34.99 |
| CX049-GRN2XL | Ladies Long Slv Celti | 1792205 | 51871103 | CIG-322559 | 2/7/2025 | 1 | $34.99 | $34.99 |
| CX049-GRN2XL | Ladies Long Slv Celti | 1867067 | 51871923 | CIG-323387 | 2/19/2025 | 1 | $34.99 | $34.99 |
| CX049-GRN2XL | Ladies Long Slv Celti | 1969743 | 51872376 | CIG-323841 | 2/26/2025 | 1 | $34.99 | $34.99 |
| CX049-GRN2XL | Ladies Long Slv Celti | 2015183 | 51872893 | CIG-324351 | 3/4/2025 | 1 | $34.99 | $34.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CX049-GRN2XL | Ladies Long Slv Celti | 2015232 | 51873018 | CIG-324481 | 3/6/2025 | 1 | $34.99 | $34.99 |
| CX049-GRN2XL | Ladies Long Slv Celti | 2015255 | 51873088 | CIG-324548 | 3/7/2025 | 1 | $34.99 | $34.99 |
| CX049-GRNLG | Ladies Long Slv Celti | 1285289 | 51871079 | CIG-322536 | 2/6/2025 | 1 | $34.99 | $34.99 |
| CX049-GRNLG | Ladies Long Slv Celti | 1471982 | 51871507 | CIG-322960 | 2/13/2025 | 1 | $34.99 | $34.99 |
| CX049-GRNLG | Ladies Long Slv Celti | 1832769 | 51872173 | CIG-323634 | 2/22/2025 | 1 | $34.99 | $34.99 |
| CX049-GRNLG | Ladies Long Slv Celti | 1898832 | 51871982 | CIG-323447 | 2/20/2025 | 1 | $34.99 | $34.99 |
| CX049-GRNLG | Ladies Long Slv Celti | 1961708 | 51872513 | CIG-323952 | 2/27/2025 | 1 | $34.99 | $34.99 |
| CX049-GRNLG | Ladies Long Slv Celti | 1995415 | 51872881 | CIG-324343 | 3/4/2025 | 1 | $34.99 | $34.99 |
| CX049-GRNLG | Ladies Long Slv Celti | 2003297 | 51872836 | CIG-324302 | 3/3/2025 | 1 | $34.99 | $34.99 |
| CX049-GRNLG | Ladies Long Slv Celti | 2006120 | 51871238 | CIG-322700 | 2/9/2025 | 1 | $34.99 | $34.99 |
| CX049-GRNLG | Ladies Long Slv Celti | 2014987 | 51872212 | CIG-323669 | 2/23/2025 | 1 | $34.99 | $34.99 |
| CX049-GRNMD | Ladies Long Slv Celti | 1661337 | 51872113 | CIG-323574 | 2/22/2025 | 1 | $34.99 | $34.99 |
| CX049-GRNMD | Ladies Long Slv Celti | 1681048 | 51872623 | CIG-324083 | 3/1/2025 | 1 | $34.99 | $34.99 |
| CX049-GRNMD | Ladies Long Slv Celti | 1906582 | 51867228 | CIG-318648 | 12/19/2024 | 1 | $34.99 | $34.99 |
| CX049-GRNMD | Ladies Long Slv Celti | 1917821 | 51869294 | CIG-320761 | 1/11/2025 | 1 | $34.99 | $34.99 |
| CX049-GRNMD | Ladies Long Slv Celti | 1954997 | 51872530 | CIG-323999 | 2/28/2025 | 1 | $34.99 | $34.99 |
| CX049-GRNMD | Ladies Long Slv Celti | 1970504 | 51870286 | CIG-321761 | 1/25/2025 | 1 | $34.99 | $34.99 |
| CX049-GRNMD | Ladies Long Slv Celti | 1986749 | 51871960 | CIG-323423 | 2/19/2025 | 1 | $34.99 | $34.99 |
| CX049-GRNSM | Ladies Long Slv Celti | 1926116 | 51872818 | CIG-324279 | 3/3/2025 | 1 | $34.99 | $34.99 |
| CX049-GRNSM | Ladies Long Slv Celti | 1966107 | 51871224 | CIG-322687 | 2/9/2025 | 1 | $34.99 | $34.99 |
| CX049-GRNSM | Ladies Long Slv Celti | 2003796 | 51872330 | CIG-323795 | 2/25/2025 | 1 | $34.99 | $34.99 |
| CX049-GRNSM | Ladies Long Slv Celti | 2014502 | 51870797 | CIG-322262 | 2/2/2025 | 1 | $34.99 | $34.99 |
| CX049-GRNXL | Ladies Long Slv Celti | 1994090 | 51872791 | CIG-324254 | 3/3/2025 | 1 | $34.99 | $34.99 |
| CX049-GRNXL | Ladies Long Slv Celti | 2015224 | 51873003 | CIG-324461 | 3/6/2025 | 1 | $34.99 | $34.99 |
| CX049-GRNXL | Ladies Long Slv Celti | 2015301 | 51873223 | CIG-324684 | 3/10/2025 | 1 | $34.99 | $34.99 |
| CX056 | Newsboy - Pink Plaid | 1232468 | 51865015 | CIG-316466 | 12/8/2024 | 1 | $44.99 | $44.99 |
| CX056 | Newsboy - Pink Plaid | 1742609 | 51867178 | CIG-318697 | 12/19/2024 | 1 | $44.99 | $44.99 |
| CX056 | Newsboy - Pink Plaid | 2015029 | 51872361 | CIG-323822 | 2/25/2025 | 1 | $44.99 | $44.99 |
| CY019----BRN | Bi Fold Leather Walle | 1850549 | 51873340 | CIG-324800 | 3/12/2025 | 1 | $54.99 | $54.99 |
| CZ055-NVY2XL | Longsleeve Celtic TSh | 1931991 | 51872851 | CIG-324311 | 3/3/2025 | 1 | $39.99 | $39.99 |
| CZ055-NVYLG | Longsleeve Celtic TSh | 1995415 | 51872881 | CIG-324343 | 3/4/2025 | 1 | $39.99 | $39.99 |
| CZ055-NVYLG | Longsleeve Celtic TSh | 2006759 | 51872874 | CIG-324333 | 3/4/2025 | 1 | $39.99 | $39.99 |
| DG700 | DS EC118-AB Irish Sma | 1993352 | 51866865 | CIG-318327 | 12/17/2024 | 1 | $36.90 | $36.90 |
| DG701 | DS EC117-B Irish Stan | 2014583 | 51870977 | CIG-322436 | 2/5/2025 | 1 | $42.99 | $42.99 |
| DG709 | SP G57406 Galway Ashf | 2009333 | 51870323 | CIG-321782 | 1/25/2025 | 1 | $16.96 | $16.96 |
| DG802 | May The Road Rise Iri | 1807631 | 51863187 | CIG-314684 | 12/2/2024 | 1 | $24.99 | $24.99 |
| DG802 | May The Road Rise Iri | 1950845 | 51872827 | CIG-324288 | 3/3/2025 | 1 | $24.99 | $24.99 |
| DG802 | May The Road Rise Iri | 1971556 | 51873250 | CIG-324707 | 3/10/2025 | 1 | $24.99 | $24.99 |
| DG802 | May The Road Rise Iri | 1985568 | 51862166 | CIG-313632 | 11/27/2024 | 1 | $24.99 | $24.99 |
| DG802 | May The Road Rise Iri | 2003279 | 51867406 | CIG-318851 | 12/20/2024 | 1 | $24.99 | $24.99 |
| DG802 | May The Road Rise Iri | 2004114 | 51872582 | CIG-324037 | 2/28/2025 | 1 | $24.99 | $24.99 |
| DG802 | May The Road Rise Iri | 2014962 | 51872131 | CIG-323587 | 2/22/2025 | 1 | $24.99 | $24.99 |
| DG802 | May The Road Rise Iri | 2015174 | 51872994 | CIG-324453 | 3/6/2025 | 1 | $24.99 | $24.99 |
| FR003 | Mileeven Jameson Iris | 27872 | 51869734 | CIG-321199 | 1/17/2025 | 4 | $9.99 | $39.96 |
| FR003 | Mileeven Jameson Iris | 69768 | 51871113 | CIG-322574 | 2/7/2025 | 6 | $9.99 | $59.94 |
| FR003 | Mileeven Jameson Iris | 200086 | 51870916 | CIG-322379 | 2/4/2025 | 3 | $9.99 | $29.97 |
| FR003 | Mileeven Jameson Iris | 215853 | 51869365 | CIG-320831 | 1/12/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 456923 | 51871726 | CIG-323193 | 2/16/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 599897 | 51871619 | CIG-323083 | 2/15/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 704261 | 51872622 | CIG-324089 | 3/1/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 1092843 | 51869364 | CIG-320829 | 1/12/2025 | 2 | $9.99 | $19.98 |
| FR003 | Mileeven Jameson Iris | 1110940 | 51870412 | CIG-321877 | 1/26/2025 | 1 | $9.99 | $9.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FR003 | Mileeven Jameson Iris | 1122666 | 51871694 | CIG-323157 | 2/16/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 1217361 | 51869671 | CIG-321137 | 1/16/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 1326751 | 51869158 | CIG-320624 | 1/9/2025 | 3 | $9.99 | $29.97 |
| FR003 | Mileeven Jameson Iris | 1486483 | 51872572 | CIG-324030 | 2/28/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 1498227 | 51872937 | CIG-324396 | 3/5/2025 | 3 | $9.99 | $29.97 |
| FR003 | Mileeven Jameson Iris | 1514613 | 51869638 | CIG-321103 | 1/16/2025 | 4 | $9.99 | $39.96 |
| FR003 | Mileeven Jameson Iris | 1515724 | 51872498 | CIG-323960 | 2/27/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 1605144 | 51872152 | CIG-323610 | 2/22/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 1857835 | 51871434 | CIG-322897 | 2/12/2025 | 4 | $9.99 | $39.96 |
| FR003 | Mileeven Jameson Iris | 1896609 | 51871541 | CIG-323010 | 2/14/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 1931594 | 51870346 | CIG-321812 | 1/25/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 1933410 | 51869249 | CIG-320714 | 1/10/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 1937439 | 51870277 | CIG-321739 | 1/25/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 1942862 | 51873142 | CIG-324603 | 3/8/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 1944460 | 51871965 | CIG-323428 | 2/19/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 1948432 | 51870930 | CIG-322394 | 2/4/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 1957888 | 51872907 | CIG-324363 | 3/4/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 1985908 | 51870785 | CIG-322249 | 2/2/2025 | 2 | $9.99 | $19.98 |
| FR003 | Mileeven Jameson Iris | 1988969 | 51871580 | CIG-323040 | 2/14/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 1989905 | 51871895 | CIG-323363 | 2/18/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 1991751 | 51872524 | CIG-323985 | 2/28/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 1994366 | 51870141 | CIG-321606 | 1/23/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 2001379 | 51870252 | CIG-321712 | 1/24/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 2001379 | 51871436 | CIG-322903 | 2/12/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 2003522 | 51870265 | CIG-321730 | 1/24/2025 | 2 | $9.99 | $19.98 |
| FR003 | Mileeven Jameson Iris | 2006188 | 51872656 | CIG-324116 | 3/1/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 2006698 | 51872744 | CIG-324204 | 3/2/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 2007038 | 51869417 | CIG-320884 | 1/13/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 2007067 | 51869309 | CIG-320780 | 1/11/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 2008919 | 51869728 | CIG-321193 | 1/17/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 2009610 | 51869360 | CIG-320825 | 1/12/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 2009648 | 51870269 | CIG-321736 | 1/24/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 2011212 | 51870466 | CIG-321929 | 1/28/2025 | 2 | $9.99 | $19.98 |
| FR003 | Mileeven Jameson Iris | 2013094 | 51869381 | CIG-320846 | 1/12/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 2013892 | 51869215 | CIG-320681 | 1/10/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 2013892 | 51871563 | CIG-323022 | 2/14/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 2013908 | 51869253 | CIG-320719 | 1/10/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 2013913 | 51869326 | CIG-320797 | 1/11/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 2013930 | 51869305 | CIG-320771 | 1/11/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 2013983 | 51869449 | CIG-320917 | 1/13/2025 | 2 | $9.99 | $19.98 |
| FR003 | Mileeven Jameson Iris | 2014061 | 51869696 | CIG-321160 | 1/16/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 2014092 | 51869806 | CIG-321258 | 1/18/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 2014251 | 51870212 | CIG-321671 | 1/24/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 2014280 | 51871325 | CIG-322789 | 2/10/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 2014538 | 51870868 | CIG-322329 | 2/3/2025 | 2 | $9.99 | $19.98 |
| FR003 | Mileeven Jameson Iris | 2014545 | 51870889 | CIG-322353 | 2/4/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 2014616 | 51871062 | CIG-322524 | 2/6/2025 | 3 | $9.99 | $29.97 |
| FR003 | Mileeven Jameson Iris | 2014816 | 51871660 | CIG-323117 | 2/15/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 2014893 | 51872788 | CIG-324247 | 3/3/2025 | 2 | $9.99 | $19.98 |
| FR003 | Mileeven Jameson Iris | 2014909 | 51872792 | CIG-324251 | 3/3/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 2014932 | 51872046 | CIG-323507 | 2/21/2025 | 5 | $9.99 | $49.95 |
| FR003 | Mileeven Jameson Iris | 2014997 | 51872838 | CIG-324304 | 3/3/2025 | 1 | $9.99 | $9.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FR003 | Mileeven Jameson Iris | 2015015 | 51872304 | CIG-323757 | 2/24/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 2015245 | 51873057 | CIG-324516 | 3/7/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 2015258 | 51873094 | CIG-324558 | 3/7/2025 | 1 | $9.99 | $9.99 |
| FR003 | Mileeven Jameson Iris | 2015300 | 51873218 | CIG-324679 | 3/9/2025 | 1 | $9.99 | $9.99 |
| FS106 | Butlers Irish Whiskey | 1753221 | 51872719 | CIG-324178 | 3/2/2025 | 1 | $14.99 | $14.99 |
| FS106 | Butlers Irish Whiskey | 1932438 | 51873213 | CIG-324665 | 3/9/2025 | 1 | $14.99 | $14.99 |
| FS106 | Butlers Irish Whiskey | 1947583 | 51873298 | CIG-324760 | 3/11/2025 | 1 | $14.99 | $14.99 |
| FS106 | Butlers Irish Whiskey | 2006518 | 51872982 | CIG-324445 | 3/6/2025 | 1 | $14.99 | $14.99 |
| FS106 | Butlers Irish Whiskey | 2015093 | 51872886 | CIG-324344 | 3/4/2025 | 2 | $14.99 | $29.98 |
| FS106 | Butlers Irish Whiskey | 2015268 | 51873123 | CIG-324590 | 3/8/2025 | 1 | $14.99 | $14.99 |
| FT300 | Katie Reilly Soda Bre | 57633 | 51872477 | CIG-323940 | 2/27/2025 | 2 | $12.99 | $25.98 |
| FT300 | Katie Reilly Soda Bre | 201302 | 51872600 | CIG-324042 | 2/28/2025 | 4 | $9.99 | $39.96 |
| FT300 | Katie Reilly Soda Bre | 277194 | 51870233 | CIG-321693 | 1/24/2025 | 1 | $12.99 | $12.99 |
| FT300 | Katie Reilly Soda Bre | 544684 | 51871559 | CIG-323029 | 2/14/2025 | 1 | $12.99 | $12.99 |
| FT300 | Katie Reilly Soda Bre | 650844 | 51872603 | CIG-324062 | 3/1/2025 | 1 | $12.99 | $12.99 |
| FT300 | Katie Reilly Soda Bre | 704261 | 51872622 | CIG-324089 | 3/1/2025 | 1 | $12.99 | $12.99 |
| FT300 | Katie Reilly Soda Bre | 925826 | 51870849 | CIG-322315 | 2/3/2025 | 2 | $12.99 | $25.98 |
| FT300 | Katie Reilly Soda Bre | 960974 | 51872430 | CIG-323888 | 2/26/2025 | 4 | $12.99 | $51.96 |
| FT300 | Katie Reilly Soda Bre | 1052365 | 51872976 | CIG-324437 | 3/5/2025 | 2 | $12.99 | $25.98 |
| FT300 | Katie Reilly Soda Bre | 1059755 | 51871043 | CIG-322502 | 2/6/2025 | 1 | $12.99 | $12.99 |
| FT300 | Katie Reilly Soda Bre | 1074452 | 51871876 | CIG-323338 | 2/18/2025 | 1 | $12.99 | $12.99 |
| FT300 | Katie Reilly Soda Bre | 1122666 | 51871694 | CIG-323157 | 2/16/2025 | 1 | $12.99 | $12.99 |
| FT300 | Katie Reilly Soda Bre | 1275244 | 51871468 | CIG-322932 | 2/13/2025 | 4 | $9.99 | $39.96 |
| FT300 | Katie Reilly Soda Bre | 1489314 | 51871633 | CIG-323106 | 2/15/2025 | 1 | $12.99 | $12.99 |
| FT300 | Katie Reilly Soda Bre | 1517917 | 51872257 | CIG-323715 | 2/24/2025 | 2 | $12.99 | $25.98 |
| FT300 | Katie Reilly Soda Bre | 1560405 | 51871649 | CIG-323111 | 2/15/2025 | 2 | $12.99 | $25.98 |
| FT300 | Katie Reilly Soda Bre | 1656189 | 51870063 | CIG-321531 | 1/21/2025 | 1 | $12.99 | $12.99 |
| FT300 | Katie Reilly Soda Bre | 1696300 | 51869847 | CIG-321315 | 1/18/2025 | 3 | $12.99 | $38.97 |
| FT300 | Katie Reilly Soda Bre | 1715180 | 51871368 | CIG-322831 | 2/11/2025 | 4 | $9.99 | $39.96 |
| FT300 | Katie Reilly Soda Bre | 1720674 | 51873102 | CIG-324553 | 3/7/2025 | 4 | $9.99 | $39.96 |
| FT300 | Katie Reilly Soda Bre | 1721861 | 51873238 | CIG-324700 | 3/10/2025 | 4 | $9.99 | $39.96 |
| FT300 | Katie Reilly Soda Bre | 1818917 | 51870535 | CIG-321996 | 1/28/2025 | 1 | $12.99 | $12.99 |
| FT300 | Katie Reilly Soda Bre | 1851728 | 51872570 | CIG-324025 | 2/28/2025 | 4 | $9.99 | $39.96 |
| FT300 | Katie Reilly Soda Bre | 1878930 | 51873012 | CIG-324467 | 3/6/2025 | 1 | $12.99 | $12.99 |
| FT300 | Katie Reilly Soda Bre | 1880369 | 51871754 | CIG-323214 | 2/16/2025 | 1 | $12.99 | $12.99 |
| FT300 | Katie Reilly Soda Bre | 1889508 | 51872571 | CIG-324029 | 2/28/2025 | 4 | $9.99 | $39.96 |
| FT300 | Katie Reilly Soda Bre | 1894248 | 51872618 | CIG-324074 | 3/1/2025 | 1 | $12.99 | $12.99 |
| FT300 | Katie Reilly Soda Bre | 1896609 | 51871541 | CIG-323010 | 2/14/2025 | 1 | $12.99 | $12.99 |
| FT300 | Katie Reilly Soda Bre | 1902710 | 51871111 | CIG-322571 | 2/7/2025 | 4 | $12.99 | $51.96 |
| FT300 | Katie Reilly Soda Bre | 1907452 | 51871957 | CIG-323415 | 2/19/2025 | 4 | $9.99 | $39.96 |
| FT300 | Katie Reilly Soda Bre | 1909022 | 51871791 | CIG-323251 | 2/17/2025 | 1 | $12.99 | $12.99 |
| FT300 | Katie Reilly Soda Bre | 1924620 | 51871006 | CIG-322482 | 2/5/2025 | 5 | $9.99 | $49.95 |
| FT300 | Katie Reilly Soda Bre | 1925059 | 51871574 | CIG-323039 | 2/14/2025 | 4 | $9.99 | $39.96 |
| FT300 | Katie Reilly Soda Bre | 1926012 | 51871508 | CIG-322973 | 2/13/2025 | 4 | $9.99 | $39.96 |
| FT300 | Katie Reilly Soda Bre | 1926715 | 51871627 | CIG-323091 | 2/15/2025 | 1 | $12.99 | $12.99 |
| FT300 | Katie Reilly Soda Bre | 1927258 | 51871807 | CIG-323281 | 2/17/2025 | 3 | $12.99 | $38.97 |
| FT300 | Katie Reilly Soda Bre | 1940257 | 51870470 | CIG-321932 | 1/28/2025 | 4 | $9.99 | $39.96 |
| FT300 | Katie Reilly Soda Bre | 1947070 | 51870996 | CIG-322460 | 2/5/2025 | 4 | $9.99 | $39.96 |
| FT300 | Katie Reilly Soda Bre | 1947181 | 51871736 | CIG-323200 | 2/16/2025 | 1 | $12.99 | $12.99 |
| FT300 | Katie Reilly Soda Bre | 1947431 | 51872870 | CIG-324327 | 3/4/2025 | 4 | $12.99 | $51.96 |
| FT300 | Katie Reilly Soda Bre | 1948330 | 51873112 | CIG-324577 | 3/8/2025 | 4 | $9.99 | $39.96 |
| FT300 | Katie Reilly Soda Bre | 1948417 | 51871947 | CIG-323409 | 2/19/2025 | 4 | $9.99 | $39.96 |

| | | | | | | | |
|------|--------------------|---------|-------------------|-----------|---|---------|---------|
| FT300 | Katie Reilly Soda Bre | 1948432 | 51870930 CIG-322394 | 2/4/2025 | 2 | $12.99 | $25.98 |
| FT300 | Katie Reilly Soda Bre | 1956536 | 51870984 CIG-322442 | 2/5/2025 | 5 | $12.99 | $64.95 |
| FT300 | Katie Reilly Soda Bre | 1966130 | 51871665 CIG-323130 | 2/15/2025 | 1 | $12.99 | $12.99 |
| FT300 | Katie Reilly Soda Bre | 1966411 | 51871988 CIG-323448 | 2/20/2025 | 4 | $12.99 | $51.96 |
| FT300 | Katie Reilly Soda Bre | 1967240 | 51871949 CIG-323408 | 2/19/2025 | 1 | $12.99 | $12.99 |
| FT300 | Katie Reilly Soda Bre | 1981685 | 51872731 CIG-324188 | 3/2/2025 | 2 | $12.99 | $25.98 |
| FT300 | Katie Reilly Soda Bre | 1982659 | 51872681 CIG-324135 | 3/1/2025 | 2 | $12.99 | $25.98 |
| FT300 | Katie Reilly Soda Bre | 1982994 | 51872969 CIG-324432 | 3/5/2025 | 2 | $12.99 | $25.98 |
| FT300 | Katie Reilly Soda Bre | 1983074 | 51872278 CIG-323743 | 2/24/2025 | 1 | $12.99 | $12.99 |
| FT300 | Katie Reilly Soda Bre | 1984022 | 51873205 CIG-324663 | 3/9/2025 | 4 | $9.99 | $39.96 |
| FT300 | Katie Reilly Soda Bre | 1985307 | 51872413 CIG-323871 | 2/26/2025 | 6 | $9.99 | $59.94 |
| FT300 | Katie Reilly Soda Bre | 1994185 | 51872878 CIG-324337 | 3/4/2025 | 1 | $12.99 | $12.99 |
| FT300 | Katie Reilly Soda Bre | 1996863 | 51872425 CIG-323880 | 2/26/2025 | 1 | $12.99 | $12.99 |
| FT300 | Katie Reilly Soda Bre | 1998783 | 51872841 CIG-324303 | 3/3/2025 | 1 | $12.99 | $12.99 |
| FT300 | Katie Reilly Soda Bre | 2001379 | 51870252 CIG-321712 | 1/24/2025 | 4 | $9.99 | $39.96 |
| FT300 | Katie Reilly Soda Bre | 2001379 | 51871436 CIG-322903 | 2/12/2025 | 2 | $12.99 | $25.98 |
| FT300 | Katie Reilly Soda Bre | 2002361 | 51873275 CIG-324727 | 3/10/2025 | 2 | $12.99 | $25.98 |
| FT300 | Katie Reilly Soda Bre | 2002627 | 51871871 CIG-323342 | 2/18/2025 | 2 | $12.99 | $25.98 |
| FT300 | Katie Reilly Soda Bre | 2002638 | 51873140 CIG-324601 | 3/8/2025 | 2 | $12.99 | $25.98 |
| FT300 | Katie Reilly Soda Bre | 2002743 | 51873265 CIG-324733 | 3/10/2025 | 4 | $9.99 | $39.96 |
| FT300 | Katie Reilly Soda Bre | 2004607 | 51872757 CIG-324214 | 3/2/2025 | 1 | $12.99 | $12.99 |
| FT300 | Katie Reilly Soda Bre | 2010321 | 51871593 CIG-323055 | 2/14/2025 | 8 | $9.99 | $79.92 |
| FT300 | Katie Reilly Soda Bre | 2010503 | 51873147 CIG-324608 | 3/8/2025 | 4 | $9.99 | $39.96 |
| FT300 | Katie Reilly Soda Bre | 2013395 | 51870266 CIG-321725 | 1/24/2025 | 8 | $9.99 | $79.92 |
| FT300 | Katie Reilly Soda Bre | 2013395 | 51871481 CIG-322946 | 2/13/2025 | 3 | $12.99 | $38.97 |
| FT300 | Katie Reilly Soda Bre | 2013470 | 51871234 CIG-322698 | 2/9/2025 | 4 | $9.99 | $39.96 |
| FT300 | Katie Reilly Soda Bre | 2014276 | 51872310 CIG-323772 | 2/24/2025 | 2 | $12.99 | $25.98 |
| FT300 | Katie Reilly Soda Bre | 2014276 | 51870272 CIG-321737 | 1/25/2025 | 2 | $12.99 | $25.98 |
| FT300 | Katie Reilly Soda Bre | 2014280 | 51871325 CIG-322789 | 2/10/2025 | 1 | $12.99 | $12.99 |
| FT300 | Katie Reilly Soda Bre | 2014560 | 51870936 CIG-322400 | 2/4/2025 | 1 | $12.99 | $12.99 |
| FT300 | Katie Reilly Soda Bre | 2014578 | 51871822 CIG-323285 | 2/17/2025 | 4 | $9.99 | $39.96 |
| FT300 | Katie Reilly Soda Bre | 2014602 | 51871021 CIG-322476 | 2/5/2025 | 2 | $12.99 | $25.98 |
| FT300 | Katie Reilly Soda Bre | 2014641 | 51871126 CIG-322583 | 2/7/2025 | 1 | $12.99 | $12.99 |
| FT300 | Katie Reilly Soda Bre | 2014734 | 51871364 CIG-322824 | 2/11/2025 | 1 | $12.99 | $12.99 |
| FT300 | Katie Reilly Soda Bre | 2014850 | 51871774 CIG-323241 | 2/17/2025 | 2 | $12.99 | $25.98 |
| FT300 | Katie Reilly Soda Bre | 2014886 | 51871912 CIG-323375 | 2/19/2025 | 2 | $12.99 | $25.98 |
| FT300 | Katie Reilly Soda Bre | 2015042 | 51872394 CIG-323852 | 2/26/2025 | 2 | $12.99 | $25.98 |
| FT300 | Katie Reilly Soda Bre | 2015185 | 51872902 CIG-324365 | 3/4/2025 | 3 | $12.99 | $38.97 |
| FT300 | Katie Reilly Soda Bre | 2015191 | 51872918 CIG-324377 | 3/5/2025 | 4 | $9.99 | $39.96 |
| FT300 | Katie Reilly Soda Bre | 2015213 | 51872974 CIG-324435 | 3/5/2025 | 1 | $12.99 | $12.99 |
| FT300 | Katie Reilly Soda Bre | 2015245 | 51873057 CIG-324516 | 3/7/2025 | 1 | $12.99 | $12.99 |
| FT300 | Katie Reilly Soda Bre | 2015251 | 51873077 CIG-324538 | 3/7/2025 | 1 | $12.99 | $12.99 |
| FT300 | Katie Reilly Soda Bre | 2015305 | 51873233 CIG-324695 | 3/10/2025 | 1 | $12.99 | $12.99 |
| FT300 | Katie Reilly Soda Bre | 2015320 | 51873292 CIG-324754 | 3/11/2025 | 4 | $9.99 | $39.96 |
| FT300 | Katie Reilly Soda Bre | 2015329 | 51873319 CIG-324780 | 3/12/2025 | 2 | $12.99 | $25.98 |
| FU201 | Hogans Irish Scone Mi | 263599 | 51873069 CIG-324530 | 3/7/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 277194 | 51870233 CIG-321693 | 1/24/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 388202 | 51871252 CIG-322718 | 2/9/2025 | 2 | $9.99 | $19.98 |
| FU201 | Hogans Irish Scone Mi | 406353 | 51869689 CIG-321156 | 1/16/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 650844 | 51872603 CIG-324062 | 3/1/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 690500 | 51871205 CIG-322666 | 2/8/2025 | 2 | $9.99 | $19.98 |
| FU201 | Hogans Irish Scone Mi | 793903 | 51870623 CIG-322094 | 1/30/2025 | 1 | $9.99 | $9.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FU201 | Hogans Irish Scone Mi | 826647 | 51870399 | CIG-321866 | 1/26/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 1479189 | 51872709 | CIG-324170 | 3/2/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 1489314 | 51871633 | CIG-323106 | 2/15/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 1533616 | 51869473 | CIG-320937 | 1/13/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 1569645 | 51869674 | CIG-321140 | 1/16/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 1650219 | 51872031 | CIG-323493 | 2/21/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 1656189 | 51870063 | CIG-321531 | 1/21/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 1681048 | 51872623 | CIG-324083 | 3/1/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 1696300 | 51869847 | CIG-321315 | 1/18/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 1781524 | 51870223 | CIG-321686 | 1/24/2025 | 4 | $9.99 | $39.96 |
| FU201 | Hogans Irish Scone Mi | 1857108 | 51872619 | CIG-324075 | 3/1/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 1878930 | 51873012 | CIG-324467 | 3/6/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 1880369 | 51871754 | CIG-323214 | 2/16/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 1909022 | 51871791 | CIG-323251 | 2/17/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 1942862 | 51873142 | CIG-324603 | 3/8/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 1962943 | 51870965 | CIG-322423 | 2/5/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 1975262 | 51872103 | CIG-323565 | 2/22/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 1988969 | 51871580 | CIG-323040 | 2/14/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 1994185 | 51872878 | CIG-324337 | 3/4/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 1996254 | 51869544 | CIG-321008 | 1/14/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 1998783 | 51872841 | CIG-324303 | 3/3/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 2001238 | 51869820 | CIG-321280 | 1/18/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 2004958 | 51872912 | CIG-324370 | 3/4/2025 | 3 | $9.99 | $29.97 |
| FU201 | Hogans Irish Scone Mi | 2009255 | 51869902 | CIG-321370 | 1/19/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 2009457 | 51872258 | CIG-323716 | 2/24/2025 | 2 | $9.99 | $19.98 |
| FU201 | Hogans Irish Scone Mi | 2010334 | 51873138 | CIG-324599 | 3/8/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 2011916 | 51869851 | CIG-321309 | 1/18/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 2012424 | 51866164 | CIG-317644 | 12/13/2024 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 2014092 | 51869806 | CIG-321258 | 1/18/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 2014096 | 51869811 | CIG-321278 | 1/18/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 2014512 | 51870812 | CIG-322278 | 2/2/2025 | 2 | $9.99 | $19.98 |
| FU201 | Hogans Irish Scone Mi | 2014519 | 51870823 | CIG-322286 | 2/2/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 2014545 | 51870889 | CIG-322353 | 2/4/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 2014602 | 51871021 | CIG-322476 | 2/5/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 2014610 | 51871041 | CIG-322505 | 2/6/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 2014734 | 51871364 | CIG-322824 | 2/11/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 2014745 | 51871405 | CIG-322867 | 2/12/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 2014751 | 51871423 | CIG-322885 | 2/12/2025 | 2 | $9.99 | $19.98 |
| FU201 | Hogans Irish Scone Mi | 2014755 | 51871445 | CIG-322906 | 2/12/2025 | 2 | $9.99 | $19.98 |
| FU201 | Hogans Irish Scone Mi | 2014916 | 51871987 | CIG-323451 | 2/20/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 2014941 | 51872071 | CIG-323524 | 2/21/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 2014995 | 51872226 | CIG-323686 | 2/23/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 2015245 | 51873057 | CIG-324516 | 3/7/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 2015251 | 51873077 | CIG-324538 | 3/7/2025 | 1 | $9.99 | $9.99 |
| FU201 | Hogans Irish Scone Mi | 2015297 | 51873200 | CIG-324659 | 3/9/2025 | 1 | $9.99 | $9.99 |
| HC813 | Pers Memorial Ornamen | 72504 | 51864413 | CIG-315886 | 12/6/2024 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 458385 | 51863914 | CIG-315372 | 12/4/2024 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 458385 | 51862409 | CIG-313867 | 11/29/2024 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 458385 | 51862409 | CIG-313867 | 11/29/2024 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 502293 | 51867560 | CIG-319039 | 12/22/2024 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 518512 | 51862869 | CIG-314342 | 12/1/2024 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 682978 | 51870040 | CIG-321506 | 1/21/2025 | 1 | $16.99 | $16.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HC813 | Pers Memorial Ornamen | 682978 | 51870040 | CIG-321506 | 1/21/2025 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 750412 | 51864108 | CIG-315588 | 12/5/2024 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 874402 | 51868309 | CIG-319777 | 12/29/2024 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 878683 | 51863093 | CIG-314567 | 12/1/2024 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 947128 | 51868421 | CIG-319893 | 12/31/2024 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 984612 | 51869447 | CIG-320916 | 1/13/2025 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 984612 | 51868794 | CIG-320264 | 1/4/2025 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 1000745 | 51862938 | CIG-314420 | 12/1/2024 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 1011282 | 51862742 | CIG-314219 | 11/30/2024 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 1252094 | 51869467 | CIG-320930 | 1/13/2025 | 2 | $16.99 | $33.98 |
| HC813 | Pers Memorial Ornamen | 1653474 | 51862993 | CIG-314462 | 12/1/2024 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 1688397 | 51864909 | CIG-316387 | 12/8/2024 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 1696060 | 51863192 | CIG-314661 | 12/2/2024 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 1736854 | 51869748 | CIG-321213 | 1/17/2025 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 1821841 | 51870671 | CIG-322134 | 1/31/2025 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 1827373 | 51864332 | CIG-315831 | 12/6/2024 | 2 | $16.99 | $33.98 |
| HC813 | Pers Memorial Ornamen | 1869183 | 51868026 | CIG-319499 | 12/26/2024 | 2 | $16.99 | $33.98 |
| HC813 | Pers Memorial Ornamen | 1898179 | 51870371 | CIG-321834 | 1/26/2025 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 1927082 | 51861564 | CIG-313061 | 11/24/2024 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 1933317 | 51863753 | CIG-315268 | 12/4/2024 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 1938622 | 51867520 | CIG-318990 | 12/21/2024 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 1939059 | 51867923 | CIG-319398 | 12/25/2024 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 1939318 | 51863739 | CIG-315219 | 12/4/2024 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 1940932 | 51867623 | CIG-319092 | 12/22/2024 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 1971081 | 51864983 | CIG-316448 | 12/8/2024 | 7 | $16.99 | $118.93 |
| HC813 | Pers Memorial Ornamen | 1980690 | 51869529 | CIG-320993 | 1/14/2025 | 3 | $16.99 | $50.97 |
| HC813 | Pers Memorial Ornamen | 1982076 | 51869338 | CIG-320810 | 1/11/2025 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 1986858 | 51873148 | CIG-324609 | 3/8/2025 | 2 | $16.99 | $33.98 |
| HC813 | Pers Memorial Ornamen | 1987925 | 51862967 | CIG-314430 | 12/1/2024 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 1995173 | 51861987 | CIG-313482 | 11/26/2024 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 1995173 | 51861987 | CIG-313482 | 11/26/2024 | 2 | $16.99 | $33.98 |
| HC813 | Pers Memorial Ornamen | 1998657 | 51862959 | CIG-314428 | 12/1/2024 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 1999611 | 51862941 | CIG-314421 | 12/1/2024 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 2004262 | 51866835 | CIG-318309 | 12/17/2024 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 2004262 | 51867631 | CIG-319100 | 12/23/2024 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 2005669 | 51871764 | CIG-323228 | 2/16/2025 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 2005669 | 51869869 | CIG-321346 | 1/19/2025 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 2005669 | 51869869 | CIG-321346 | 1/19/2025 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 2006213 | 51872459 | CIG-323921 | 2/27/2025 | 2 | $16.99 | $33.98 |
| HC813 | Pers Memorial Ornamen | 2011564 | 51864237 | CIG-315709 | 12/5/2024 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 2011639 | 51864423 | CIG-315907 | 12/6/2024 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 2012102 | 51865522 | CIG-316987 | 12/10/2024 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 2012328 | 51871896 | CIG-323364 | 2/18/2025 | 3 | $16.99 | $50.97 |
| HC813 | Pers Memorial Ornamen | 2012430 | 51866172 | CIG-317629 | 12/13/2024 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 2012477 | 51866278 | CIG-317778 | 12/14/2024 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 2013006 | 51867380 | CIG-318875 | 12/20/2024 | 6 | $16.99 | $101.94 |
| HC813 | Pers Memorial Ornamen | 2013088 | 51869835 | CIG-321300 | 1/18/2025 | 2 | $16.99 | $33.98 |
| HC813 | Pers Memorial Ornamen | 2013427 | 51868217 | CIG-319697 | 12/28/2024 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 2013597 | 51868590 | CIG-320057 | 1/1/2025 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 2013830 | 51869072 | CIG-320540 | 1/8/2025 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 2014023 | 51869584 | CIG-321046 | 1/15/2025 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 2014349 | 51870458 | CIG-321922 | 1/27/2025 | 1 | $16.99 | $16.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HC813 | Pers Memorial Ornamen | 2014381 | 51870532 | CIG-321995 | 1/28/2025 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 2014572 | 51870959 | CIG-322428 | 2/5/2025 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 2014654 | 51871160 | CIG-322617 | 2/7/2025 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 2014808 | 51871639 | CIG-323100 | 2/15/2025 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 2014967 | 51872151 | CIG-323613 | 2/22/2025 | 1 | $16.99 | $16.99 |
| HC813 | Pers Memorial Ornamen | 2015164 | 51872833 | CIG-324301 | 3/3/2025 | 2 | $16.99 | $33.98 |
| HG816 | SP 4029 Belleek Cladd | 37138 | 51859740 | CIG-311221 | 11/11/2024 | 1 | $30.00 | $30.00 |
| HG816 | SP 4029 Belleek Cladd | 235368 | 51868465 | CIG-319929 | 12/31/2024 | 1 | $30.00 | $30.00 |
| HG816 | SP 4029 Belleek Cladd | 638842 | 51858174 | CIG-309657 | 10/26/2024 | 3 | $30.00 | $90.00 |
| HG816 | SP 4029 Belleek Cladd | 927670 | 51863757 | CIG-315241 | 12/4/2024 | 1 | $30.00 | $30.00 |
| HG816 | SP 4029 Belleek Cladd | 1702640 | 51864528 | CIG-316006 | 12/6/2024 | 1 | $30.00 | $30.00 |
| HG816 | SP 4029 Belleek Cladd | 1790238 | 51860972 | CIG-312450 | 11/20/2024 | 1 | $30.00 | $30.00 |
| HG816 | SP 4029 Belleek Cladd | 1822389 | 51866801 | CIG-318276 | 12/16/2024 | 1 | $30.00 | $30.00 |
| HG816 | SP 4029 Belleek Cladd | 1871812 | 51859245 | CIG-310735 | 11/8/2024 | 1 | $30.00 | $30.00 |
| HG816 | SP 4029 Belleek Cladd | 1994542 | 51858302 | CIG-309781 | 10/28/2024 | 1 | $30.00 | $30.00 |
| HG816 | SP 4029 Belleek Cladd | 2000010 | 51859848 | CIG-311328 | 11/11/2024 | 1 | $30.00 | $30.00 |
| HG816 | SP 4029 Belleek Cladd | 2002502 | 51858286 | CIG-309769 | 10/28/2024 | 1 | $30.00 | $30.00 |
| HG816 | SP 4029 Belleek Cladd | 2007836 | 51858667 | CIG-310143 | 11/1/2024 | 1 | $30.00 | $30.00 |
| HG816 | SP 4029 Belleek Cladd | 2010044 | 51865375 | CIG-316846 | 12/10/2024 | 1 | $30.00 | $30.00 |
| HG816 | SP 4029 Belleek Cladd | 2010611 | 51867727 | CIG-319197 | 12/23/2024 | 1 | $30.00 | $30.00 |
| HG816 | SP 4029 Belleek Cladd | 2010961 | 51862641 | CIG-314116 | 11/30/2024 | 1 | $30.00 | $30.00 |
| HG816 | SP 4029 Belleek Cladd | 2011827 | 51864817 | CIG-316293 | 12/8/2024 | 1 | $30.00 | $30.00 |
| HG816 | SP 4029 Belleek Cladd | 2012117 | 51865587 | CIG-317052 | 12/11/2024 | 1 | $30.00 | $30.00 |
| HG816 | SP 4029 Belleek Cladd | 2012281 | 51865888 | CIG-317368 | 12/12/2024 | 1 | $30.00 | $30.00 |
| HG816 | SP 4029 Belleek Cladd | 2012954 | 51867284 | CIG-318706 | 12/19/2024 | 1 | $30.00 | $30.00 |
| HG816 | SP 4029 Belleek Cladd | 2013060 | 51867495 | CIG-318964 | 12/21/2024 | 5 | $30.00 | $150.00 |
| HG816 | SP 4029 Belleek Cladd | 2013182 | 51867718 | CIG-319188 | 12/23/2024 | 1 | $30.00 | $30.00 |
| JA534-RNG14 | SP S21070 SS 14 Large | 1777078 | 51870581 | CIG-322045 | 1/29/2025 | 1 | $154.99 | $154.99 |
| JA553 | SP BP39 SS Claddagh G | 2010120 | 51869281 | CIG-320750 | 1/11/2025 | 1 | $99.99 | $99.99 |
| JA584-RNG6 | Emerald Trinity Ring- | 191093 | 51873291 | CIG-324749 | 3/11/2025 | 1 | $79.99 | $79.99 |
| JA584-RNG6 | Emerald Trinity Ring- | 2004054 | 51873158 | CIG-324614 | 3/8/2025 | 1 | $79.99 | $79.99 |
| JA584-RNG6 | Emerald Trinity Ring- | 2015278 | 51873152 | CIG-324620 | 3/8/2025 | 1 | $79.99 | $79.99 |
| JA584-RNG8 | Emerald Trinity Ring- | 1986804 | 51873307 | CIG-324770 | 3/11/2025 | 1 | $79.99 | $79.99 |
| JA584-RNG8 | Emerald Trinity Ring- | 2015280 | 51873155 | CIG-324612 | 3/8/2025 | 1 | $79.99 | $79.99 |
| JA758-BLKLG | Craig Cuff - Black | 1988986 | 51872418 | CIG-323878 | 2/26/2025 | 1 | $38.00 | $38.00 |
| JA758-BLKSM | Craig Cuff - Black | 2003488 | 51871376 | CIG-322838 | 2/11/2025 | 1 | $38.00 | $38.00 |
| JA758-BLKSM | Craig Cuff - Black | 2003796 | 51872330 | CIG-323795 | 2/25/2025 | 1 | $38.00 | $38.00 |
| JC901 | Joy Stretch Bracelet | 78809 | 51871426 | CIG-322890 | 2/12/2025 | 1 | $14.99 | $14.99 |
| JC901 | Joy Stretch Bracelet | 241083 | 51872484 | CIG-323944 | 2/27/2025 | 1 | $14.99 | $14.99 |
| JC901 | Joy Stretch Bracelet | 269116 | 51866051 | CIG-317530 | 12/13/2024 | 1 | $14.99 | $14.99 |
| JC901 | Joy Stretch Bracelet | 441221 | 51869678 | CIG-321142 | 1/16/2025 | 1 | $14.99 | $14.99 |
| JC901 | Joy Stretch Bracelet | 772305 | 51862396 | CIG-313888 | 11/29/2024 | 2 | $14.99 | $29.98 |
| JC901 | Joy Stretch Bracelet | 783400 | 51872666 | CIG-324114 | 3/1/2025 | 1 | $14.99 | $14.99 |
| JC901 | Joy Stretch Bracelet | 970392 | 51869033 | CIG-320498 | 1/7/2025 | 2 | $14.99 | $29.98 |
| JC901 | Joy Stretch Bracelet | 1110940 | 51870412 | CIG-321877 | 1/26/2025 | 1 | $14.99 | $14.99 |
| JC901 | Joy Stretch Bracelet | 1252094 | 51870193 | CIG-321661 | 1/23/2025 | 2 | $14.99 | $29.98 |
| JC901 | Joy Stretch Bracelet | 1866469 | 51863546 | CIG-315009 | 12/3/2024 | 1 | $14.99 | $14.99 |
| JC901 | Joy Stretch Bracelet | 1890555 | 51870246 | CIG-321717 | 1/24/2025 | 1 | $14.99 | $14.99 |
| JC901 | Joy Stretch Bracelet | 1939796 | 51873214 | CIG-324678 | 3/9/2025 | 1 | $14.99 | $14.99 |
| JC901 | Joy Stretch Bracelet | 1941646 | 51872556 | CIG-324020 | 2/28/2025 | 1 | $14.99 | $14.99 |
| JC901 | Joy Stretch Bracelet | 1954997 | 51872760 | CIG-324223 | 3/2/2025 | 2 | $14.99 | $29.98 |
| JC901 | Joy Stretch Bracelet | 1984066 | 51863607 | CIG-315077 | 12/3/2024 | 1 | $14.99 | $14.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JC901 | Joy Stretch Bracelet | 1984573 | 51862693 | CIG-314180 | 11/30/2024 | 1 | $14.99 | $14.99 |
| JC901 | Joy Stretch Bracelet | 1998927 | 51868555 | CIG-320025 | 1/1/2025 | 1 | $14.99 | $14.99 |
| JC901 | Joy Stretch Bracelet | 2004789 | 51873228 | CIG-324692 | 3/10/2025 | 1 | $14.99 | $14.99 |
| JC901 | Joy Stretch Bracelet | 2004919 | 51870520 | CIG-321981 | 1/28/2025 | 1 | $14.99 | $14.99 |
| JC901 | Joy Stretch Bracelet | 2011000 | 51862763 | CIG-314230 | 11/30/2024 | 1 | $14.99 | $14.99 |
| JC901 | Joy Stretch Bracelet | 2012291 | 51865902 | CIG-317409 | 12/12/2024 | 1 | $14.99 | $14.99 |
| JC901 | Joy Stretch Bracelet | 2012324 | 51865958 | CIG-317431 | 12/12/2024 | 1 | $14.99 | $14.99 |
| JC901 | Joy Stretch Bracelet | 2013221 | 51867799 | CIG-319272 | 12/24/2024 | 1 | $14.99 | $14.99 |
| JC901 | Joy Stretch Bracelet | 2013749 | 51868909 | CIG-320384 | 1/5/2025 | 1 | $14.99 | $14.99 |
| JC901 | Joy Stretch Bracelet | 2014085 | 51869783 | CIG-321251 | 1/18/2025 | 1 | $14.99 | $14.99 |
| JC901 | Joy Stretch Bracelet | 2014605 | 51871028 | CIG-322489 | 2/6/2025 | 1 | $14.99 | $14.99 |
| JC901 | Joy Stretch Bracelet | 2014677 | 51871197 | CIG-322659 | 2/8/2025 | 1 | $14.99 | $14.99 |
| JC901 | Joy Stretch Bracelet | 2014779 | 51871530 | CIG-322980 | 2/14/2025 | 1 | $14.99 | $14.99 |
| JC901 | Joy Stretch Bracelet | 2014779 | 51872560 | CIG-324017 | 2/28/2025 | 1 | $14.99 | $14.99 |
| JC901 | Joy Stretch Bracelet | 2014823 | 51871684 | CIG-323146 | 2/16/2025 | 1 | $14.99 | $14.99 |
| JC901 | Joy Stretch Bracelet | 2014949 | 51872094 | CIG-323560 | 2/21/2025 | 2 | $14.99 | $29.98 |
| JC901 | Joy Stretch Bracelet | 2015149 | 51872769 | CIG-324229 | 3/3/2025 | 1 | $14.99 | $14.99 |
| JC901 | Joy Stretch Bracelet | 2015191 | 51872918 | CIG-324377 | 3/5/2025 | 1 | $14.99 | $14.99 |
| JC901 | Joy Stretch Bracelet | 2015192 | 51872923 | CIG-324380 | 3/5/2025 | 1 | $14.99 | $14.99 |
| JC901 | Joy Stretch Bracelet | 2015274 | 51873144 | CIG-324604 | 3/8/2025 | 1 | $14.99 | $14.99 |
| JC903 | Faith Stretch Bracele | 650844 | 51872603 | CIG-324062 | 3/1/2025 | 1 | $14.99 | $14.99 |
| JC903 | Faith Stretch Bracele | 1109010 | 51872796 | CIG-324261 | 3/3/2025 | 3 | $14.99 | $44.97 |
| JC903 | Faith Stretch Bracele | 1580816 | 51872995 | CIG-324451 | 3/6/2025 | 1 | $14.99 | $14.99 |
| JC903 | Faith Stretch Bracele | 1591534 | 51872626 | CIG-324082 | 3/1/2025 | 1 | $14.99 | $14.99 |
| JC903 | Faith Stretch Bracele | 1846710 | 51872448 | CIG-323904 | 2/27/2025 | 2 | $14.99 | $29.98 |
| JC903 | Faith Stretch Bracele | 1954997 | 51872760 | CIG-324223 | 3/2/2025 | 1 | $14.99 | $14.99 |
| JC903 | Faith Stretch Bracele | 1984103 | 51872905 | CIG-324361 | 3/4/2025 | 1 | $14.99 | $14.99 |
| JC903 | Faith Stretch Bracele | 1985770 | 51872393 | CIG-323853 | 2/26/2025 | 1 | $14.99 | $14.99 |
| JC903 | Faith Stretch Bracele | 2004114 | 51872582 | CIG-324037 | 2/28/2025 | 1 | $14.99 | $14.99 |
| JC903 | Faith Stretch Bracele | 2009827 | 51871734 | CIG-323196 | 2/16/2025 | 1 | $14.99 | $14.99 |
| JC903 | Faith Stretch Bracele | 2014949 | 51872094 | CIG-323560 | 2/21/2025 | 2 | $14.99 | $29.98 |
| JC903 | Faith Stretch Bracele | 2015192 | 51872923 | CIG-324380 | 3/5/2025 | 1 | $14.99 | $14.99 |
| JD703 | Trinity Leather Cuff | 970279 | 51871285 | CIG-322748 | 2/10/2025 | 1 | $14.99 | $14.99 |
| JD703 | Trinity Leather Cuff | 1967267 | 51872512 | CIG-323949 | 2/27/2025 | 2 | $14.99 | $29.98 |
| JD703 | Trinity Leather Cuff | 1984693 | 51869558 | CIG-321022 | 1/15/2025 | 2 | $14.99 | $29.98 |
| JD703 | Trinity Leather Cuff | 2008176 | 51871989 | CIG-323452 | 2/20/2025 | 1 | $14.99 | $14.99 |
| JD703 | Trinity Leather Cuff | 2014328 | 51870410 | CIG-321871 | 1/26/2025 | 1 | $14.99 | $14.99 |
| JD703 | Trinity Leather Cuff | 2015105 | 51872624 | CIG-324088 | 3/1/2025 | 1 | $14.99 | $14.99 |
| JD704 | Tree Of Life Leather | 1796094 | 51870068 | CIG-321528 | 1/21/2025 | 1 | $14.99 | $14.99 |
| JD704 | Tree Of Life Leather | 1813943 | 51864276 | CIG-315730 | 12/5/2024 | 1 | $14.99 | $14.99 |
| JD704 | Tree Of Life Leather | 1967267 | 51872512 | CIG-323949 | 2/27/2025 | 1 | $14.99 | $14.99 |
| JD704 | Tree Of Life Leather | 1973195 | 51873286 | CIG-324747 | 3/11/2025 | 1 | $14.99 | $14.99 |
| JD704 | Tree Of Life Leather | 1987530 | 51870147 | CIG-321611 | 1/23/2025 | 1 | $14.99 | $14.99 |
| JD704 | Tree Of Life Leather | 2007585 | 51868587 | CIG-320049 | 1/1/2025 | 1 | $14.99 | $14.99 |
| JD704 | Tree Of Life Leather | 2012154 | 51865597 | CIG-317089 | 12/11/2024 | 1 | $14.99 | $14.99 |
| JD704 | Tree Of Life Leather | 2012231 | 51865773 | CIG-317253 | 12/12/2024 | 1 | $14.99 | $14.99 |
| JD704 | Tree Of Life Leather | 2014177 | 51870054 | CIG-321517 | 1/21/2025 | 1 | $14.99 | $14.99 |
| JD704 | Tree Of Life Leather | 2014624 | 51871088 | CIG-322550 | 2/7/2025 | 1 | $14.99 | $14.99 |
| JD705 | Claddagh Connemara Br | 2010512 | 51869770 | CIG-321237 | 1/17/2025 | 1 | $19.99 | $19.99 |
| JD705 | Claddagh Connemara Br | 2010814 | 51871570 | CIG-323033 | 2/14/2025 | 1 | $19.99 | $19.99 |
| JD705 | Claddagh Connemara Br | 2013780 | 51868974 | CIG-320441 | 1/6/2025 | 1 | $19.99 | $19.99 |
| JD705 | Claddagh Connemara Br | 2014922 | 51872005 | CIG-323465 | 2/20/2025 | 1 | $19.99 | $19.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JD705 | Claddagh Connemara Br | 2014936 | 51872060 | CIG-323520 | 2/21/2025 | 1 | $19.99 | $19.99 |
| JD705 | Claddagh Connemara Br | 2015334 | 51873329 | CIG-324790 | 3/12/2025 | 1 | $19.99 | $19.99 |
| JD707 | Trinity Connemara Bra | 256518 | 51871551 | CIG-323017 | 2/14/2025 | 1 | $19.99 | $19.99 |
| JD707 | Trinity Connemara Bra | 382136 | 51869888 | CIG-321350 | 1/19/2025 | 1 | $19.99 | $19.99 |
| JD707 | Trinity Connemara Bra | 1057699 | 51868472 | CIG-319943 | 12/31/2024 | 1 | $19.99 | $19.99 |
| JD707 | Trinity Connemara Bra | 1233835 | 51871328 | CIG-322785 | 2/10/2025 | 1 | $19.99 | $19.99 |
| JD707 | Trinity Connemara Bra | 1516483 | 51871090 | CIG-322555 | 2/7/2025 | 2 | $19.99 | $39.98 |
| JD707 | Trinity Connemara Bra | 1991559 | 51871100 | CIG-322558 | 2/7/2025 | 1 | $19.99 | $19.99 |
| JD707 | Trinity Connemara Bra | 1998863 | 51872630 | CIG-324086 | 3/1/2025 | 1 | $19.99 | $19.99 |
| JD707 | Trinity Connemara Bra | 1999198 | 51866862 | CIG-318334 | 12/17/2024 | 1 | $19.99 | $19.99 |
| JD707 | Trinity Connemara Bra | 1999887 | 51869313 | CIG-320779 | 1/11/2025 | 1 | $19.99 | $19.99 |
| JD707 | Trinity Connemara Bra | 2013226 | 51871107 | CIG-322569 | 2/7/2025 | 1 | $19.99 | $19.99 |
| JD707 | Trinity Connemara Bra | 2013235 | 51867820 | CIG-319302 | 12/24/2024 | 1 | $19.99 | $19.99 |
| JD707 | Trinity Connemara Bra | 2013620 | 51868637 | CIG-320104 | 1/2/2025 | 1 | $19.99 | $19.99 |
| JD707 | Trinity Connemara Bra | 2013780 | 51868974 | CIG-320441 | 1/6/2025 | 1 | $19.99 | $19.99 |
| JD707 | Trinity Connemara Bra | 2014621 | 51871076 | CIG-322539 | 2/6/2025 | 2 | $19.99 | $39.98 |
| JD707 | Trinity Connemara Bra | 2014789 | 51871571 | CIG-323032 | 2/14/2025 | 1 | $19.99 | $19.99 |
| JD707 | Trinity Connemara Bra | 2014922 | 51872005 | CIG-323465 | 2/20/2025 | 1 | $19.99 | $19.99 |
| JD707 | Trinity Connemara Bra | 2014936 | 51872060 | CIG-323520 | 2/21/2025 | 1 | $19.99 | $19.99 |
| JE701 | Red Coil Rosary Brace | 1110940 | 51870412 | CIG-321877 | 1/26/2025 | 1 | $44.99 | $44.99 |
| JE701 | Red Coil Rosary Brace | 1852307 | 51871070 | CIG-322532 | 2/6/2025 | 1 | $44.99 | $44.99 |
| JE701 | Red Coil Rosary Brace | 2014127 | 51869900 | CIG-321362 | 1/19/2025 | 1 | $44.99 | $44.99 |
| JE701 | Red Coil Rosary Brace | 2014642 | 51871130 | CIG-322596 | 2/7/2025 | 1 | $44.99 | $44.99 |
| JE701 | Red Coil Rosary Brace | 2014706 | 51871275 | CIG-322740 | 2/9/2025 | 1 | $44.99 | $44.99 |
| JE701 | Red Coil Rosary Brace | 2015315 | 51873270 | CIG-324737 | 3/10/2025 | 1 | $44.99 | $44.99 |
| JE703 | Tree Of Life Wishing | 151078 | 51870791 | CIG-322255 | 2/2/2025 | 1 | $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 943469 | 51867037 | CIG-318496 | 12/18/2024 | 1 | $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 1057699 | 51868472 | CIG-319943 | 12/31/2024 | 1 | $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 1109010 | 51872796 | CIG-324261 | 3/3/2025 | 2 | $14.99 | $29.98 |
| JE703 | Tree Of Life Wishing | 1510014 | 51870214 | CIG-321676 | 1/24/2025 | 1 | $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 1715240 | 51861720 | CIG-313196 | 11/25/2024 | 1 | $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 1750813 | 51860355 | CIG-311829 | 11/15/2024 | 2 | $14.99 | $29.98 |
| JE703 | Tree Of Life Wishing | 1781524 | 51870223 | CIG-321686 | 1/24/2025 | 1 | $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 1838818 | 51863185 | CIG-314676 | 12/2/2024 | 1 | $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 1880809 | 51869131 | CIG-320601 | 1/9/2025 | 1 | $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 1887324 | 51872534 | CIG-323995 | 2/28/2025 | 1 | $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 1917665 | 51867614 | CIG-319088 | 12/22/2024 | 2 | $14.99 | $29.98 |
| JE703 | Tree Of Life Wishing | 1924782 | 51870626 | CIG-322092 | 1/30/2025 | 1 | $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 1935390 | 51865931 | CIG-317396 | 12/12/2024 | 1 | $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 1954396 | 51872473 | CIG-323922 | 2/27/2025 | 1 | $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 1964549 | 51868354 | CIG-319822 | 12/30/2024 | 1 | $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 1965663 | 51871383 | CIG-322844 | 2/11/2025 | 1 | $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 1971821 | 51872252 | CIG-323714 | 2/24/2025 | 1 | $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 1978483 | 51862911 | CIG-314395 | 12/1/2024 | 1 | $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 1980959 | 51861167 | CIG-312652 | 11/21/2024 | 1 | $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 1981895 | 51871202 | CIG-322662 | 2/8/2025 | 1 | $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 1984698 | 51871353 | CIG-322811 | 2/11/2025 | 3 | $14.99 | $44.97 |
| JE703 | Tree Of Life Wishing | 1985261 | 51860327 | CIG-311810 | 11/15/2024 | 1 | $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 1998021 | 51866768 | CIG-318224 | 12/16/2024 | 1 | $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 2001088 | 51871740 | CIG-323199 | 2/16/2025 | 3 | $14.99 | $44.97 |
| JE703 | Tree Of Life Wishing | 2003921 | 51871019 | CIG-322464 | 2/5/2025 | 1 | $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 2003945 | 51861509 | CIG-312975 | 11/23/2024 | 1 | $14.99 | $14.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JE703 | Tree Of Life Wishing | 2005181 | 51868553 | CIG-320022 | 1/1/2025 | 1 $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 2005436 | 51861073 | CIG-312547 | 11/20/2024 | 1 $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 2006042 | 51872187 | CIG-323658 | 2/23/2025 | 1 $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 2007330 | 51867369 | CIG-318862 | 12/20/2024 | 1 $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 2008872 | 51860929 | CIG-312421 | 11/19/2024 | 1 $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 2008930 | 51864594 | CIG-316065 | 12/7/2024 | 1 $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 2009787 | 51859831 | CIG-311297 | 11/11/2024 | 2 $14.99 | $29.98 |
| JE703 | Tree Of Life Wishing | 2010150 | 51862262 | CIG-313741 | 11/28/2024 | 1 $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 2012300 | 51865912 | CIG-317390 | 12/12/2024 | 1 $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 2012998 | 51867360 | CIG-318831 | 12/20/2024 | 1 $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 2013022 | 51867413 | CIG-318880 | 12/21/2024 | 1 $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 2013239 | 51867836 | CIG-319307 | 12/24/2024 | 1 $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 2013315 | 51867978 | CIG-319453 | 12/26/2024 | 2 $14.99 | $29.98 |
| JE703 | Tree Of Life Wishing | 2013423 | 51868205 | CIG-319672 | 12/28/2024 | 1 $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 2013458 | 51868272 | CIG-319741 | 12/29/2024 | 1 $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 2013574 | 51868541 | CIG-320014 | 1/1/2025 | 1 $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 2014097 | 51869812 | CIG-321284 | 1/18/2025 | 1 $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 2014151 | 51870028 | CIG-321486 | 1/21/2025 | 1 $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 2014287 | 51870309 | CIG-321774 | 1/25/2025 | 1 $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 2014809 | 51871642 | CIG-323105 | 2/15/2025 | 1 $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 2014823 | 51871684 | CIG-323146 | 2/16/2025 | 1 $14.99 | $14.99 |
| JE703 | Tree Of Life Wishing | 2015061 | 51872469 | CIG-323925 | 2/27/2025 | 5 $14.99 | $74.95 |
| JE708-BLUMD | Celtic Cuff - Blue | 1881736 | 51871292 | CIG-322750 | 2/10/2025 | 1 $34.99 | $34.99 |
| JF705 | SP BN3-GP Gold Charm | 1917167 | 51870216 | CIG-321678 | 1/24/2025 | 1 $169.99 | $169.99 |
| JF713 | Celtic Warrior Shield | 1010669 | 51867879 | CIG-319351 | 12/25/2024 | 2 $29.99 | $59.98 |
| JF713 | Celtic Warrior Shield | 1666454 | 51871608 | CIG-323067 | 2/14/2025 | 1 $29.99 | $29.99 |
| JF713 | Celtic Warrior Shield | 1969743 | 51872376 | CIG-323841 | 2/26/2025 | 1 $29.99 | $29.99 |
| JF713 | Celtic Warrior Shield | 1993951 | 51872145 | CIG-323607 | 2/22/2025 | 1 $29.99 | $29.99 |
| JF713 | Celtic Warrior Shield | 2015283 | 51873169 | CIG-324629 | 3/9/2025 | 1 $29.99 | $29.99 |
| JF730 | Teardrop Claddagh And | 2012192 | 51872171 | CIG-323633 | 2/22/2025 | 1 $89.99 | $89.99 |
| JF731 | Connemara Marble Celt | 2006042 | 51872187 | CIG-323658 | 2/23/2025 | 1 $89.99 | $89.99 |
| JF731 | Connemara Marble Celt | 2015210 | 51872971 | CIG-324434 | 3/5/2025 | 1 $89.99 | $89.99 |
| JG505 | Connemara Marble Clad | 1775641 | 51872514 | CIG-323978 | 2/27/2025 | 1 $84.99 | $84.99 |
| JG505 | Connemara Marble Clad | 1871049 | 51872013 | CIG-323476 | 2/20/2025 | 1 $84.99 | $84.99 |
| JG505 | Connemara Marble Clad | 1935607 | 51872254 | CIG-323717 | 2/24/2025 | 1 $84.99 | $84.99 |
| JG505 | Connemara Marble Clad | 2015283 | 51873169 | CIG-324629 | 3/9/2025 | 1 $84.99 | $84.99 |
| JG505 | Connemara Marble Clad | 2015284 | 51873296 | CIG-324762 | 3/11/2025 | 1 $84.99 | $84.99 |
| JG506 | Connemara Marble Clad | 1165671 | 51872233 | CIG-323702 | 2/23/2025 | 1 $69.99 | $69.99 |
| JG506 | Connemara Marble Clad | 1775641 | 51872514 | CIG-323978 | 2/27/2025 | 1 $69.99 | $69.99 |
| JG506 | Connemara Marble Clad | 1775641 | 51864533 | CIG-316010 | 12/6/2024 | 1 $69.99 | $69.99 |
| JG506 | Connemara Marble Clad | 1978209 | 51871558 | CIG-323028 | 2/14/2025 | 1 $69.99 | $69.99 |
| JG506 | Connemara Marble Clad | 1987921 | 51872749 | CIG-324213 | 3/2/2025 | 1 $69.99 | $69.99 |
| JG506 | Connemara Marble Clad | 1993618 | 51865728 | CIG-317181 | 12/11/2024 | 1 $69.99 | $69.99 |
| JG506 | Connemara Marble Clad | 2009827 | 51871734 | CIG-323196 | 2/16/2025 | 1 $69.99 | $69.99 |
| JG506 | Connemara Marble Clad | 2013995 | 51869481 | CIG-320945 | 1/13/2025 | 1 $69.99 | $69.99 |
| JG506 | Connemara Marble Clad | 2014859 | 51871798 | CIG-323262 | 2/17/2025 | 1 $69.99 | $69.99 |
| JG506 | Connemara Marble Clad | 2015283 | 51873169 | CIG-324629 | 3/9/2025 | 1 $69.99 | $69.99 |
| JG507 | Shamrock Leather Cuff | 513943 | 51871693 | CIG-323153 | 2/16/2025 | 1 $14.99 | $14.99 |
| JG507 | Shamrock Leather Cuff | 1795615 | 51872718 | CIG-324179 | 3/2/2025 | 1 $14.99 | $14.99 |
| JG507 | Shamrock Leather Cuff | 1952577 | 51872965 | CIG-324427 | 3/5/2025 | 1 $14.99 | $14.99 |
| JG507 | Shamrock Leather Cuff | 1967211 | 51873039 | CIG-324504 | 3/6/2025 | 1 $14.99 | $14.99 |
| JG507 | Shamrock Leather Cuff | 2002030 | 51872089 | CIG-323555 | 2/21/2025 | 1 $14.99 | $14.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JG507 | Shamrock Leather Cuff | 2008011 | 51872493 | CIG-323959 | 2/27/2025 | 1 | $14.99 | $14.99 |
| JG507 | Shamrock Leather Cuff | 2008524 | 51872602 | CIG-324061 | 3/1/2025 | 1 | $14.99 | $14.99 |
| JG507 | Shamrock Leather Cuff | 2013235 | 51871804 | CIG-323266 | 2/17/2025 | 1 | $14.99 | $14.99 |
| JG507 | Shamrock Leather Cuff | 2014681 | 51871216 | CIG-322676 | 2/8/2025 | 3 | $14.99 | $44.97 |
| JG507 | Shamrock Leather Cuff | 2014789 | 51871571 | CIG-323032 | 2/14/2025 | 1 | $14.99 | $14.99 |
| JG507 | Shamrock Leather Cuff | 2015154 | 51872799 | CIG-324257 | 3/3/2025 | 1 | $14.99 | $14.99 |
| JG507 | Shamrock Leather Cuff | 2015212 | 51872973 | CIG-324430 | 3/5/2025 | 1 | $14.99 | $14.99 |
| JG508 | Claddagh Leather Cuff | 1234487 | 51869503 | CIG-320965 | 1/14/2025 | 1 | $14.99 | $14.99 |
| JG508 | Claddagh Leather Cuff | 1749303 | 51868550 | CIG-320013 | 1/1/2025 | 1 | $14.99 | $14.99 |
| JG508 | Claddagh Leather Cuff | 1846710 | 51872448 | CIG-323904 | 2/27/2025 | 1 | $14.99 | $14.99 |
| JG508 | Claddagh Leather Cuff | 1969889 | 51873171 | CIG-324632 | 3/9/2025 | 1 | $14.99 | $14.99 |
| JG508 | Claddagh Leather Cuff | 1975107 | 51871044 | CIG-322507 | 2/6/2025 | 1 | $14.99 | $14.99 |
| JG508 | Claddagh Leather Cuff | 1977791 | 51873053 | CIG-324514 | 3/7/2025 | 1 | $14.99 | $14.99 |
| JG508 | Claddagh Leather Cuff | 1987925 | 51872338 | CIG-323811 | 2/25/2025 | 1 | $14.99 | $14.99 |
| JG508 | Claddagh Leather Cuff | 2013423 | 51868205 | CIG-319672 | 12/28/2024 | 1 | $14.99 | $14.99 |
| JG508 | Claddagh Leather Cuff | 2014378 | 51871318 | CIG-322783 | 2/10/2025 | 1 | $14.99 | $14.99 |
| JG508 | Claddagh Leather Cuff | 2014621 | 51871076 | CIG-322539 | 2/6/2025 | 1 | $14.99 | $14.99 |
| JG508 | Claddagh Leather Cuff | 2014708 | 51871278 | CIG-322738 | 2/9/2025 | 1 | $14.99 | $14.99 |
| JG508 | Claddagh Leather Cuff | 2014972 | 51872166 | CIG-323622 | 2/22/2025 | 1 | $14.99 | $14.99 |
| JG508 | Claddagh Leather Cuff | 2015288 | 51873180 | CIG-324647 | 3/9/2025 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 459884 | 51860544 | CIG-312024 | 11/17/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 512247 | 51859379 | CIG-310857 | 11/9/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 570742 | 51872880 | CIG-324339 | 3/4/2025 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 1234487 | 51869503 | CIG-320965 | 1/14/2025 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 1479227 | 51868870 | CIG-320339 | 1/5/2025 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 1580816 | 51872995 | CIG-324451 | 3/6/2025 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 1831203 | 51859760 | CIG-311242 | 11/11/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 1835932 | 51856262 | CIG-307751 | 10/3/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 1852307 | 51871070 | CIG-322532 | 2/6/2025 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 1905990 | 51861914 | CIG-313386 | 11/26/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 1917850 | 51859198 | CIG-310689 | 11/7/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 1926844 | 51865179 | CIG-316640 | 12/9/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 1932556 | 51855663 | CIG-307164 | 9/27/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 1967267 | 51872512 | CIG-323949 | 2/27/2025 | 2 | $14.99 | $29.98 |
| JG510 | Celtic Cross Leather | 1971577 | 51871799 | CIG-323263 | 2/17/2025 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 1984573 | 51858089 | CIG-309574 | 10/25/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 1991460 | 51859464 | CIG-310937 | 11/9/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 1991502 | 51855461 | CIG-306970 | 9/25/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 1993720 | 51864478 | CIG-315934 | 12/6/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 1996971 | 51855446 | CIG-306953 | 9/25/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 1997299 | 51855253 | CIG-306746 | 9/22/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2002731 | 51871950 | CIG-323413 | 2/19/2025 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2006806 | 51856178 | CIG-307667 | 10/3/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2007834 | 51871145 | CIG-322607 | 2/7/2025 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2008024 | 51855007 | CIG-306501 | 9/20/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2008032 | 51855035 | CIG-306526 | 9/20/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2008110 | 51855198 | CIG-306697 | 9/22/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2008127 | 51856572 | CIG-308075 | 10/7/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2008172 | 51855347 | CIG-306838 | 9/23/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2008190 | 51855380 | CIG-306867 | 9/24/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2008273 | 51855560 | CIG-307051 | 9/26/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2008345 | 51855715 | CIG-307206 | 9/28/2024 | 1 | $14.99 | $14.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JG510 | Celtic Cross Leather | 2008365 | 51855748 | CIG-307240 | 9/28/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2008389 | 51855797 | CIG-307289 | 9/29/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2008398 | 51868660 | CIG-320121 | 1/2/2025 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2008592 | 51856244 | CIG-307724 | 10/3/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2008668 | 51856385 | CIG-307877 | 10/4/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2008684 | 51856418 | CIG-307905 | 10/5/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2008913 | 51856913 | CIG-308393 | 10/10/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2008917 | 51856927 | CIG-308412 | 10/11/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2009009 | 51857135 | CIG-308601 | 10/12/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2009019 | 51860026 | CIG-311509 | 11/13/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2009099 | 51870848 | CIG-322313 | 2/3/2025 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2009099 | 51857353 | CIG-308838 | 10/15/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2009226 | 51857634 | CIG-309124 | 10/18/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2009235 | 51857672 | CIG-309159 | 10/19/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2009249 | 51857707 | CIG-309189 | 10/19/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2009800 | 51859370 | CIG-310852 | 11/9/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2010018 | 51860022 | CIG-311505 | 11/13/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2010226 | 51860663 | CIG-312128 | 11/17/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2010234 | 51862705 | CIG-314164 | 11/30/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2010248 | 51860734 | CIG-312204 | 11/18/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2010333 | 51861020 | CIG-312476 | 11/20/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2010417 | 51861224 | CIG-312703 | 11/21/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2010986 | 51862710 | CIG-314184 | 11/30/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2011278 | 51863511 | CIG-314986 | 12/3/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2011443 | 51863913 | CIG-315382 | 12/4/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2011609 | 51864343 | CIG-315824 | 12/6/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2012191 | 51865689 | CIG-317173 | 12/11/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2012644 | 51866619 | CIG-318093 | 12/16/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2013261 | 51867874 | CIG-319342 | 12/24/2024 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2014328 | 51870410 | CIG-321871 | 1/26/2025 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2014340 | 51870838 | CIG-322304 | 2/3/2025 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2014869 | 51871848 | CIG-323312 | 2/18/2025 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2014936 | 51872060 | CIG-323520 | 2/21/2025 | 1 | $14.99 | $14.99 |
| JG510 | Celtic Cross Leather | 2015011 | 51872291 | CIG-323746 | 2/24/2025 | 1 | $14.99 | $14.99 |
| JG514 | Connemara Marble Tree | 1775641 | 51864533 | CIG-316010 | 12/6/2024 | 1 | $79.99 | $79.99 |
| JG514 | Connemara Marble Tree | 2010150 | 51860424 | CIG-311909 | 11/16/2024 | 1 | $79.99 | $79.99 |
| JG514 | Connemara Marble Tree | 2011276 | 51863507 | CIG-314979 | 12/3/2024 | 1 | $79.99 | $79.99 |
| JG514 | Connemara Marble Tree | 2012079 | 51865395 | CIG-316837 | 12/10/2024 | 1 | $79.99 | $79.99 |
| JG517 | Saints Of Ireland Bra | 63219 | 51871575 | CIG-323037 | 2/14/2025 | 1 | $9.99 | $9.99 |
| JG517 | Saints Of Ireland Bra | 522313 | 51872087 | CIG-323556 | 2/21/2025 | 1 | $9.99 | $9.99 |
| JG517 | Saints Of Ireland Bra | 1584531 | 51871969 | CIG-323434 | 2/19/2025 | 1 | $9.99 | $9.99 |
| JG517 | Saints Of Ireland Bra | 1941646 | 51872558 | CIG-324015 | 2/28/2025 | 1 | $9.99 | $9.99 |
| JG517 | Saints Of Ireland Bra | 1993640 | 51872949 | CIG-324411 | 3/5/2025 | 1 | $9.99 | $9.99 |
| JG517 | Saints Of Ireland Bra | 2003512 | 51871395 | CIG-322860 | 2/11/2025 | 1 | $9.99 | $9.99 |
| JG517 | Saints Of Ireland Bra | 2015174 | 51872994 | CIG-324453 | 3/6/2025 | 1 | $9.99 | $9.99 |
| JG518 | Book Of Kells Bracele | 84626 | 51872308 | CIG-323769 | 2/24/2025 | 1 | $9.99 | $9.99 |
| JG518 | Book Of Kells Bracele | 279381 | 51872575 | CIG-324035 | 2/28/2025 | 1 | $9.99 | $9.99 |
| JG518 | Book Of Kells Bracele | 522313 | 51872087 | CIG-323556 | 2/21/2025 | 1 | $9.99 | $9.99 |
| JG518 | Book Of Kells Bracele | 1110940 | 51870412 | CIG-321877 | 1/26/2025 | 1 | $9.99 | $9.99 |
| JG518 | Book Of Kells Bracele | 1584531 | 51871969 | CIG-323434 | 2/19/2025 | 1 | $9.99 | $9.99 |
| JG518 | Book Of Kells Bracele | 1795615 | 51872718 | CIG-324179 | 3/2/2025 | 1 | $9.99 | $9.99 |
| JG518 | Book Of Kells Bracele | 1852307 | 51871070 | CIG-322532 | 2/6/2025 | 1 | $9.99 | $9.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JG518 | Book Of Kells Bracele | 1941971 | 51872122 | CIG-323578 | 2/22/2025 | 2 | $9.99 | $19.98 |
| JG518 | Book Of Kells Bracele | 1961708 | 51872513 | CIG-323952 | 2/27/2025 | 1 | $9.99 | $9.99 |
| JG518 | Book Of Kells Bracele | 2003512 | 51871395 | CIG-322860 | 2/11/2025 | 3 | $9.99 | $29.97 |
| JG518 | Book Of Kells Bracele | 2009847 | 51865320 | CIG-316809 | 12/10/2024 | 1 | $9.99 | $9.99 |
| JG518 | Book Of Kells Bracele | 2012306 | 51865924 | CIG-317394 | 12/12/2024 | 1 | $9.99 | $9.99 |
| JG518 | Book Of Kells Bracele | 2013685 | 51868785 | CIG-320252 | 1/4/2025 | 1 | $9.99 | $9.99 |
| JG519 | Saints Of Ireland Ros | 1248855 | 51872133 | CIG-323588 | 2/22/2025 | 1 | $17.99 | $17.99 |
| JG519 | Saints Of Ireland Ros | 1329065 | 51871067 | CIG-322525 | 2/6/2025 | 1 | $17.99 | $17.99 |
| JG519 | Saints Of Ireland Ros | 1939796 | 51873214 | CIG-324678 | 3/9/2025 | 1 | $17.99 | $17.99 |
| JG519 | Saints Of Ireland Ros | 1976928 | 51872835 | CIG-324299 | 3/3/2025 | 1 | $17.99 | $17.99 |
| JG519 | Saints Of Ireland Ros | 2014310 | 51870540 | CIG-322002 | 1/29/2025 | 1 | $17.99 | $17.99 |
| JG519 | Saints Of Ireland Ros | 2014539 | 51870871 | CIG-322336 | 2/3/2025 | 1 | $17.99 | $17.99 |
| JG519 | Saints Of Ireland Ros | 2015174 | 51872994 | CIG-324453 | 3/6/2025 | 1 | $17.99 | $17.99 |
| JG529-RNG7 | SP S2523 10K 7 Green | 2011076 | 51868251 | CIG-319730 | 12/29/2024 | 1 | $429.99 | $429.99 |
| JG568-RNG11 | SP S21048 SS 11 Gents | 2011189 | 51863262 | CIG-314700 | 12/2/2024 | 1 | $159.99 | $159.99 |
| JG575-RNG55 | SP S2887 SS 55 Marble | 1999804 | 51870922 | CIG-322380 | 2/4/2025 | 1 | $64.99 | $64.99 |
| JG579-RNG65 | SP S21063 SS 65 Cryst | 2014375 | 51870516 | CIG-321979 | 1/28/2025 | 1 | $74.99 | $74.99 |
| JG590 | SP S33918 SS Fresh Wa | 1969609 | 51870802 | CIG-322268 | 2/2/2025 | 1 | $84.99 | $84.99 |
| JG591 | SP S33178 SS Claddagh | 2014060 | 51869695 | CIG-321169 | 1/16/2025 | 1 | $56.99 | $56.99 |
| JG591 | SP S33178 SS Claddagh | 2014310 | 51870538 | CIG-322001 | 1/29/2025 | 1 | $56.99 | $56.99 |
| JG600 | SP S46130 SS Green Cr | 2013855 | 51869128 | CIG-320596 | 1/9/2025 | 1 | $59.99 | $59.99 |
| JG611 | SP S33693 RP Green Tr | 2013779 | 51870541 | CIG-322007 | 1/29/2025 | 1 | $39.99 | $39.99 |
| JG618 | SP S44908G RP Green O | 2014422 | 51870540 | CIG-322081 | 1/30/2025 | 1 | $39.99 | $39.99 |
| JG628-RNG11 | SP WED479-MX 10K SS 1 | 2008285 | 51855586 | CIG-307076 | 9/26/2024 | 1 | $599.99 | $599.99 |
| JG678-RNG6 | SP L150-SIL-OX SS 6 O | 2013589 | 51869924 | CIG-321389 | 1/19/2025 | 1 | $499.99 | $499.99 |
| JG708 | DS EI-JL-SET12 Three | 1937259 | 51870832 | CIG-322295 | 2/3/2025 | 1 | $125.97 | $125.97 |
| JG719 | DS EI-JL-SET17 Oak As | 1328702 | 51864136 | CIG-315594 | 12/5/2024 | 1 | $84.97 | $84.97 |
| JG720-RNG7 | DS EI-JL-SET126-7 Per | 2014361 | 51870482 | CIG-321942 | 1/28/2025 | 1 | $65.97 | $65.97 |
| JG741 | Tree Of Life Connemar | 1986083 | 51871888 | CIG-323350 | 2/18/2025 | 3 | $14.99 | $44.97 |
| JG741 | Tree Of Life Connemar | 1998863 | 51872630 | CIG-324086 | 3/1/2025 | 2 | $14.99 | $29.98 |
| JG741 | Tree Of Life Connemar | 2001088 | 51871740 | CIG-323199 | 2/16/2025 | 3 | $14.99 | $44.97 |
| JG744 | DS EI-JL-SET19 SS Hea | 2014310 | 51870540 | CIG-322002 | 1/29/2025 | 1 | $99.99 | $99.99 |
| JG745 | DS EI-JL-SET32 14K SS | 2014498 | 51870789 | CIG-322254 | 2/2/2025 | 1 | $99.99 | $99.99 |
| JG751 | DS EI-JL-SET43 SS Cel | 2015129 | 51872714 | CIG-324175 | 3/2/2025 | 1 | $147.99 | $147.99 |
| JG757 | DS EI-JL-SET2 Celtic | 2014453 | 51870680 | CIG-322139 | 1/31/2025 | 1 | $102.97 | $102.97 |
| JG775 | DS EI-JL-SET7 SS 14KG | 1987079 | 51870815 | CIG-322280 | 2/2/2025 | 1 | $53.97 | $53.97 |
| JG779 | DS EI-JL-SET84 Wisdom | 2014557 | 51870911 | CIG-322373 | 2/4/2025 | 1 | $82.97 | $82.97 |
| JG784 | DS EI-JL-SET81 Celtic | 2013779 | 51870542 | CIG-322006 | 1/29/2025 | 1 | $187.97 | $187.97 |
| JG784 | DS EI-JL-SET81 Celtic | 2013779 | 51870542 | CIG-322006 | 1/29/2025 | 1 | $187.97 | $187.97 |
| JG813 | SP DSP010 SS Sterling | 1987047 | 51869844 | CIG-321306 | 1/18/2025 | 1 | $149.99 | $149.99 |
| JG817-RNG85 | SP S2374 14K 85 Cladd | 1777252 | 51870545 | CIG-322012 | 1/29/2025 | 1 | $959.99 | $959.99 |
| JG847 | EI-DE49682-SET SS Cel | 1467349 | 51872936 | CIG-324398 | 3/5/2025 | 1 | $71.99 | $71.99 |
| JG847 | EI-DE49682-SET SS Cel | 1917167 | 51870216 | CIG-321678 | 1/24/2025 | 1 | $71.99 | $71.99 |
| JG847 | EI-DE49682-SET SS Cel | 2007022 | 51870334 | CIG-321797 | 1/25/2025 | 1 | $71.99 | $71.99 |
| JG847 | EI-DE49682-SET SS Cel | 2015263 | 51873106 | CIG-324568 | 3/7/2025 | 1 | $71.99 | $71.99 |
| JG865 | SP S4089 SS Trinity N | 2008011 | 51870588 | CIG-322052 | 1/29/2025 | 1 | $49.99 | $49.99 |
| JG870 | SP S33773 SS Connemar | 2014412 | 51871077 | CIG-322541 | 2/6/2025 | 2 | $69.99 | $139.98 |
| JG884 | Connemara Marble Carv | 1989518 | 51871674 | CIG-323136 | 2/15/2025 | 1 | $39.99 | $39.99 |
| JG886 | Connemara Marble Carv | 75329 | 51870975 | CIG-322439 | 2/5/2025 | 1 | $39.99 | $39.99 |
| JG886 | Connemara Marble Carv | 84626 | 51872308 | CIG-323769 | 2/24/2025 | 1 | $39.99 | $39.99 |
| JG886 | Connemara Marble Carv | 960974 | 51872430 | CIG-323888 | 2/26/2025 | 1 | $39.99 | $39.99 |
| JG886 | Connemara Marble Carv | 1217361 | 51871394 | CIG-322851 | 2/11/2025 | 1 | $39.99 | $39.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JG886 | Connemara Marble Carv | 1985770 | 51872531 | CIG-323996 | 2/28/2025 | 1 | $39.99 | $39.99 |
| JG886 | Connemara Marble Carv | 2009598 | 51872775 | CIG-324235 | 3/3/2025 | 1 | $39.99 | $39.99 |
| JG886 | Connemara Marble Carv | 2012982 | 51871597 | CIG-323057 | 2/14/2025 | 2 | $39.99 | $79.98 |
| JG886 | Connemara Marble Carv | 2015130 | 51872722 | CIG-324181 | 3/2/2025 | 1 | $39.99 | $39.99 |
| JG886 | Connemara Marble Carv | 2015284 | 51873296 | CIG-324762 | 3/11/2025 | 1 | $39.99 | $39.99 |
| JG886 | Connemara Marble Carv | 2015284 | 51873170 | CIG-324631 | 3/9/2025 | 1 | $39.99 | $39.99 |
| JN313 | Lucky Irish Penny Wat | 348752 | 51873045 | CIG-324508 | 3/6/2025 | 1 | $44.99 | $44.99 |
| JN313 | Lucky Irish Penny Wat | 1465498 | 51873267 | CIG-324734 | 3/10/2025 | 1 | $44.99 | $44.99 |
| JN313 | Lucky Irish Penny Wat | 1501695 | 51860278 | CIG-311765 | 11/15/2024 | 1 | $44.99 | $44.99 |
| JN313 | Lucky Irish Penny Wat | 1515434 | 51869115 | CIG-320586 | 1/8/2025 | 1 | $44.99 | $44.99 |
| JN313 | Lucky Irish Penny Wat | 1706801 | 51861129 | CIG-312602 | 11/21/2024 | 1 | $44.99 | $44.99 |
| JN313 | Lucky Irish Penny Wat | 1857047 | 51856359 | CIG-307852 | 10/4/2024 | 1 | $44.99 | $44.99 |
| JN313 | Lucky Irish Penny Wat | 1997540 | 51859527 | CIG-311007 | 11/9/2024 | 1 | $44.99 | $44.99 |
| JN313 | Lucky Irish Penny Wat | 2009398 | 51858102 | CIG-309586 | 10/25/2024 | 1 | $44.99 | $44.99 |
| JN313 | Lucky Irish Penny Wat | 2010289 | 51860849 | CIG-312336 | 11/19/2024 | 1 | $44.99 | $44.99 |
| JN313 | Lucky Irish Penny Wat | 2013342 | 51868022 | CIG-319491 | 12/26/2024 | 1 | $44.99 | $44.99 |
| JN313 | Lucky Irish Penny Wat | 2014246 | 51870202 | CIG-321666 | 1/24/2025 | 1 | $44.99 | $44.99 |
| JN313 | Lucky Irish Penny Wat | 2014632 | 51871112 | CIG-322572 | 2/7/2025 | 1 | $44.99 | $44.99 |
| JN313 | Lucky Irish Penny Wat | 2015119 | 51872670 | CIG-324132 | 3/1/2025 | 1 | $44.99 | $44.99 |
| JR035-RNG10 | SP S2828 SS 10 Gents | 192946 | 51870938 | CIG-322398 | 2/4/2025 | 1 | $99.99 | $99.99 |
| JT033 | Celtic Fairy Necklace | 1949846 | 51872069 | CIG-323519 | 2/21/2025 | 2 | $49.99 | $99.98 |
| JT033 | Celtic Fairy Necklace | 1977296 | 51872256 | CIG-323719 | 2/24/2025 | 1 | $49.99 | $49.99 |
| JZ020 | SP BP35 SS Trinity An | 2014281 | 51870288 | CIG-321753 | 1/25/2025 | 1 | $129.99 | $129.99 |
| KA714 | Whiskey Flavored Tea | 831821 | 51871977 | CIG-323439 | 2/20/2025 | 1 | $12.99 | $12.99 |
| KA715 | Irish Cream Flavor Te | 587373 | 51872396 | CIG-323850 | 2/26/2025 | 1 | $12.99 | $12.99 |
| KA715 | Irish Cream Flavor Te | 1711027 | 51871705 | CIG-323178 | 2/16/2025 | 1 | $12.99 | $12.99 |
| KA715 | Irish Cream Flavor Te | 1761544 | 51871723 | CIG-323184 | 2/16/2025 | 2 | $12.99 | $25.98 |
| KA715 | Irish Cream Flavor Te | 1907593 | 51870937 | CIG-322399 | 2/4/2025 | 1 | $12.99 | $12.99 |
| KA715 | Irish Cream Flavor Te | 1991433 | 51873165 | CIG-324626 | 3/8/2025 | 1 | $12.99 | $12.99 |
| KA715 | Irish Cream Flavor Te | 2004798 | 51871737 | CIG-323203 | 2/16/2025 | 1 | $12.99 | $12.99 |
| KA715 | Irish Cream Flavor Te | 2011756 | 51872999 | CIG-324458 | 3/6/2025 | 1 | $12.99 | $12.99 |
| KA715 | Irish Cream Flavor Te | 2014477 | 51870721 | CIG-322184 | 2/1/2025 | 1 | $12.99 | $12.99 |
| KA715 | Irish Cream Flavor Te | 2014500 | 51870794 | CIG-322257 | 2/2/2025 | 1 | $12.99 | $12.99 |
| KA715 | Irish Cream Flavor Te | 2014545 | 51870889 | CIG-322353 | 2/4/2025 | 1 | $12.99 | $12.99 |
| KA715 | Irish Cream Flavor Te | 2015045 | 51872410 | CIG-323869 | 2/26/2025 | 1 | $12.99 | $12.99 |
| KA715 | Irish Cream Flavor Te | 2015072 | 51872507 | CIG-323970 | 2/27/2025 | 1 | $12.99 | $12.99 |
| KA715 | Irish Cream Flavor Te | 2015116 | 51872668 | CIG-324134 | 3/1/2025 | 1 | $12.99 | $12.99 |
| KA715 | Irish Cream Flavor Te | 2015127 | 51872700 | CIG-324160 | 3/2/2025 | 1 | $12.99 | $12.99 |
| KA715 | Irish Cream Flavor Te | 2015300 | 51873218 | CIG-324679 | 3/9/2025 | 2 | $12.99 | $25.98 |
| KA726 | Belleek Celtic Mugs - | 577461 | 51873153 | CIG-324619 | 3/8/2025 | 1 | $30.00 | $30.00 |
| KA726 | Belleek Celtic Mugs - | 1919949 | 51872351 | CIG-323815 | 2/25/2025 | 1 | $30.00 | $30.00 |
| KA726 | Belleek Celtic Mugs - | 2015195 | 51872933 | CIG-324390 | 3/5/2025 | 1 | $30.00 | $30.00 |
| KB709 | G350094 Galway Renmor | 611254 | 51871306 | CIG-322764 | 2/10/2025 | 1 | $48.00 | $48.00 |
| KB709 | G350094 Galway Renmor | 1261979 | 51870882 | CIG-322344 | 2/3/2025 | 1 | $48.00 | $48.00 |
| KB709 | G350094 Galway Renmor | 2008933 | 51871806 | CIG-323268 | 2/17/2025 | 1 | $48.00 | $48.00 |
| KB712 | Bradys Barrel Aged Ir | 348752 | 51873045 | CIG-324508 | 3/6/2025 | 1 | $19.99 | $19.99 |
| KB712 | Bradys Barrel Aged Ir | 2014997 | 51872838 | CIG-324304 | 3/3/2025 | 1 | $19.99 | $19.99 |
| KB727 | Guinness Gravity Pint | 570538 | 51872890 | CIG-324348 | 3/4/2025 | 1 | $26.99 | $26.99 |
| KB727 | Guinness Gravity Pint | 897483 | 51872526 | CIG-323987 | 2/28/2025 | 2 | $26.99 | $53.98 |
| KB727 | Guinness Gravity Pint | 1094578 | 51873033 | CIG-324489 | 3/6/2025 | 1 | $26.99 | $26.99 |
| KB727 | Guinness Gravity Pint | 1715860 | 51872440 | CIG-323900 | 2/27/2025 | 1 | $26.99 | $26.99 |
| KB727 | Guinness Gravity Pint | 1765233 | 51872289 | CIG-323747 | 2/24/2025 | 1 | $26.99 | $26.99 |

| KB727 | Guinness Gravity Pint | 1910405 | 51872288 | CIG-323752 | 2/24/2025 | 2 | $26.99 | $53.98 |
| KB727 | Guinness Gravity Pint | 2015054 | 51872454 | CIG-323916 | 2/27/2025 | 1 | $26.99 | $26.99 |
| KB727 | Guinness Gravity Pint | 2015240 | 51873035 | CIG-324502 | 3/6/2025 | 1 | $26.99 | $26.99 |
| KC904 | Connemara Marbl Whisk | 61758 | 51870625 | CIG-322087 | 1/30/2025 | 1 | $24.99 | $24.99 |
| KC904 | Connemara Marbl Whisk | 380368 | 51868609 | CIG-320076 | 1/2/2025 | 1 | $24.99 | $24.99 |
| KC904 | Connemara Marbl Whisk | 1466810 | 51866103 | CIG-317577 | 12/13/2024 | 1 | $24.99 | $24.99 |
| KC904 | Connemara Marbl Whisk | 2009963 | 51872478 | CIG-323947 | 2/27/2025 | 1 | $24.99 | $24.99 |
| KC904 | Connemara Marbl Whisk | 2010465 | 51865113 | CIG-316582 | 12/9/2024 | 1 | $24.99 | $24.99 |
| KC904 | Connemara Marbl Whisk | 2011517 | 51870217 | CIG-321680 | 1/24/2025 | 1 | $24.99 | $24.99 |
| KC904 | Connemara Marbl Whisk | 2011783 | 51864740 | CIG-316223 | 12/7/2024 | 1 | $24.99 | $24.99 |
| KC904 | Connemara Marbl Whisk | 2012172 | 51865647 | CIG-317098 | 12/11/2024 | 1 | $24.99 | $24.99 |
| KC904 | Connemara Marbl Whisk | 2013550 | 51868497 | CIG-319970 | 12/31/2024 | 1 | $24.99 | $24.99 |
| KC904 | Connemara Marbl Whisk | 2013555 | 51868504 | CIG-319969 | 12/31/2024 | 1 | $24.99 | $24.99 |
| KC904 | Connemara Marbl Whisk | 2013621 | 51868641 | CIG-320103 | 1/2/2025 | 2 | $24.99 | $49.98 |
| KC904 | Connemara Marbl Whisk | 2015051 | 51872434 | CIG-323895 | 2/27/2025 | 2 | $24.99 | $49.98 |
| KC919 | DS MFNWFM Pers Mini N | 597916 | 51870672 | CIG-322136 | 1/31/2025 | 1 | $19.99 | $19.99 |
| KC919 | DS MFNWFM Pers Mini N | 1870852 | 51870659 | CIG-322121 | 1/31/2025 | 1 | $19.99 | $19.99 |
| KD525 | Shamrock Placemat | 650844 | 51872603 | CIG-324062 | 3/1/2025 | 2 | $12.99 | $25.98 |
| KD525 | Shamrock Placemat | 1996025 | 51872837 | CIG-324294 | 3/3/2025 | 6 | $12.99 | $77.94 |
| KD525 | Shamrock Placemat | 1996025 | 51872755 | CIG-324216 | 3/2/2025 | 6 | $12.99 | $77.94 |
| KD526 | Shamrock Table Runner | 650844 | 51872603 | CIG-324062 | 3/1/2025 | 1 | $19.99 | $19.99 |
| KD526 | Shamrock Table Runner | 830190 | 51872324 | CIG-323785 | 2/25/2025 | 1 | $19.99 | $19.99 |
| KD526 | Shamrock Table Runner | 1308032 | 51872821 | CIG-324284 | 3/3/2025 | 1 | $19.99 | $19.99 |
| KD526 | Shamrock Table Runner | 1702640 | 51872920 | CIG-324388 | 3/5/2025 | 1 | $19.99 | $19.99 |
| KD526 | Shamrock Table Runner | 1904791 | 51872777 | CIG-324241 | 3/3/2025 | 1 | $19.99 | $19.99 |
| KD526 | Shamrock Table Runner | 1904791 | 51872784 | CIG-324239 | 3/3/2025 | 2 | $19.99 | $39.98 |
| KD526 | Shamrock Table Runner | 1932438 | 51873213 | CIG-324665 | 3/9/2025 | 1 | $19.99 | $19.99 |
| KD526 | Shamrock Table Runner | 1966320 | 51872277 | CIG-323738 | 2/24/2025 | 1 | $19.99 | $19.99 |
| KD526 | Shamrock Table Runner | 1996025 | 51872837 | CIG-324294 | 3/3/2025 | 1 | $19.99 | $19.99 |
| KD526 | Shamrock Table Runner | 1996025 | 51872755 | CIG-324216 | 3/2/2025 | 1 | $19.99 | $19.99 |
| KD526 | Shamrock Table Runner | 2006188 | 51872656 | CIG-324116 | 3/1/2025 | 1 | $19.99 | $19.99 |
| KD526 | Shamrock Table Runner | 2007279 | 51872925 | CIG-324379 | 3/5/2025 | 1 | $19.99 | $19.99 |
| KD526 | Shamrock Table Runner | 2007628 | 51873001 | CIG-324460 | 3/6/2025 | 1 | $19.99 | $19.99 |
| KD526 | Shamrock Table Runner | 2011710 | 51872052 | CIG-323511 | 2/21/2025 | 2 | $19.99 | $39.98 |
| KD526 | Shamrock Table Runner | 2011710 | 51872327 | CIG-323786 | 2/25/2025 | 1 | $19.99 | $19.99 |
| KD526 | Shamrock Table Runner | 2015013 | 51872297 | CIG-323765 | 2/24/2025 | 1 | $19.99 | $19.99 |
| KD526 | Shamrock Table Runner | 2015083 | 51872541 | CIG-324001 | 2/28/2025 | 1 | $19.99 | $19.99 |
| KD526 | Shamrock Table Runner | 2015091 | 51872585 | CIG-324053 | 2/28/2025 | 1 | $19.99 | $19.99 |
| KD526 | Shamrock Table Runner | 2015246 | 51873061 | CIG-324520 | 3/7/2025 | 1 | $19.99 | $19.99 |
| KD707 | Slainte Latte Mug | 1315312 | 51872952 | CIG-324412 | 3/5/2025 | 4 | $19.99 | $79.96 |
| KD711 | Belleek Irish Roots M | 2013603 | 51871756 | CIG-323212 | 2/16/2025 | 1 | $35.00 | $35.00 |
| KD711 | Belleek Irish Roots M | 2015131 | 51872725 | CIG-324184 | 3/2/2025 | 1 | $35.00 | $35.00 |
| KD727 | Irish Atlantic Sea Sa | 2015298 | 51873202 | CIG-324671 | 3/9/2025 | 1 | $14.99 | $14.99 |
| KD734 | Walkers Mini Scottie | 1498227 | 51872937 | CIG-324396 | 3/5/2025 | 1 | $7.99 | $7.99 |
| KD734 | Walkers Mini Scottie | 1942862 | 51873142 | CIG-324603 | 3/8/2025 | 1 | $7.99 | $7.99 |
| KD734 | Walkers Mini Scottie | 2006518 | 51872982 | CIG-324445 | 3/6/2025 | 2 | $7.99 | $15.98 |
| KD734 | Walkers Mini Scottie | 2015123 | 51872692 | CIG-324149 | 3/1/2025 | 1 | $7.99 | $7.99 |
| KD734 | Walkers Mini Scottie | 2015251 | 51873077 | CIG-324538 | 3/7/2025 | 1 | $7.99 | $7.99 |
| KD734 | Walkers Mini Scottie | 2015298 | 51873202 | CIG-324671 | 3/9/2025 | 1 | $7.99 | $7.99 |
| KD804 | Shamrock 6 Inch Bowl | 445170 | 51873043 | CIG-324507 | 3/6/2025 | 1 | $25.00 | $25.00 |
| KD804 | Shamrock 6 Inch Bowl | 450104 | 51872077 | CIG-323538 | 2/21/2025 | 2 | $25.00 | $50.00 |
| KD804 | Shamrock 6 Inch Bowl | 1999089 | 51872762 | CIG-324212 | 3/2/2025 | 1 | $25.00 | $25.00 |

| KD804 | Shamrock 6 Inch Bowl | 2015272 | 51873137 | CIG-324598 | 3/8/2025 | 1 | $25.00 | $25.00 |
|---|---|---|---|---|---|---|---|---|
| KD822 | Shamrock Dinner Plate | 1947431 | 51872870 | CIG-324327 | 3/4/2025 | 1 | $50.00 | $50.00 |
| KD826 | G350062 Galway Renmor | 611254 | 51871306 | CIG-322764 | 2/10/2025 | 1 | $29.95 | $29.95 |
| KD826 | G350062 Galway Renmor | 1748474 | 51873122 | CIG-324580 | 3/8/2025 | 6 | $29.95 | $179.70 |
| KD826 | G350062 Galway Renmor | 1755855 | 51870696 | CIG-322156 | 1/31/2025 | 2 | $29.95 | $59.90 |
| KD826 | G350062 Galway Renmor | 1903427 | 51870780 | CIG-322248 | 2/2/2025 | 1 | $29.95 | $29.95 |
| KD826 | G350062 Galway Renmor | 1930898 | 51870681 | CIG-322145 | 1/31/2025 | 1 | $29.95 | $29.95 |
| KD826 | G350062 Galway Renmor | 1975203 | 51872294 | CIG-323744 | 2/24/2025 | 1 | $29.95 | $29.95 |
| KD826 | G350062 Galway Renmor | 1979684 | 51870740 | CIG-322195 | 2/1/2025 | 1 | $29.95 | $29.95 |
| KD826 | G350062 Galway Renmor | 1986083 | 51872494 | CIG-323962 | 2/27/2025 | 2 | $29.95 | $59.90 |
| KD826 | G350062 Galway Renmor | 1987835 | 51872032 | CIG-323495 | 2/21/2025 | 1 | $29.95 | $29.95 |
| KD826 | G350062 Galway Renmor | 2015020 | 51872331 | CIG-323789 | 2/25/2025 | 1 | $29.95 | $29.95 |
| KE704 | Pure Butter Shortbrea | 263599 | 51873069 | CIG-324530 | 3/7/2025 | 1 | $14.99 | $14.99 |
| KE704 | Pure Butter Shortbrea | 587373 | 51872396 | CIG-323850 | 2/26/2025 | 1 | $14.99 | $14.99 |
| KE704 | Pure Butter Shortbrea | 904646 | 51872180 | CIG-323640 | 2/23/2025 | 2 | $14.99 | $29.98 |
| KE704 | Pure Butter Shortbrea | 1110940 | 51870412 | CIG-321877 | 1/26/2025 | 1 | $14.99 | $14.99 |
| KE704 | Pure Butter Shortbrea | 1147904 | 51872612 | CIG-324070 | 3/1/2025 | 1 | $14.99 | $14.99 |
| KE704 | Pure Butter Shortbrea | 1323535 | 51871513 | CIG-322962 | 2/13/2025 | 2 | $14.99 | $29.98 |
| KE704 | Pure Butter Shortbrea | 1894248 | 51872618 | CIG-324074 | 3/1/2025 | 1 | $14.99 | $14.99 |
| KE704 | Pure Butter Shortbrea | 1902836 | 51870676 | CIG-322140 | 1/31/2025 | 2 | $14.99 | $29.98 |
| KE704 | Pure Butter Shortbrea | 1909022 | 51871791 | CIG-323251 | 2/17/2025 | 1 | $14.99 | $14.99 |
| KE704 | Pure Butter Shortbrea | 1947583 | 51873298 | CIG-324760 | 3/11/2025 | 1 | $14.99 | $14.99 |
| KE704 | Pure Butter Shortbrea | 1957803 | 51869708 | CIG-321163 | 1/16/2025 | 1 | $14.99 | $14.99 |
| KE704 | Pure Butter Shortbrea | 1977776 | 51871656 | CIG-323116 | 2/15/2025 | 1 | $14.99 | $14.99 |
| KE704 | Pure Butter Shortbrea | 1980429 | 51871908 | CIG-323369 | 2/19/2025 | 1 | $14.99 | $14.99 |
| KE704 | Pure Butter Shortbrea | 1984341 | 51872058 | CIG-323532 | 2/21/2025 | 2 | $14.99 | $29.98 |
| KE704 | Pure Butter Shortbrea | 2006518 | 51872982 | CIG-324445 | 3/6/2025 | 2 | $14.99 | $29.98 |
| KE704 | Pure Butter Shortbrea | 2006810 | 51871973 | CIG-323435 | 2/19/2025 | 1 | $14.99 | $14.99 |
| KE704 | Pure Butter Shortbrea | 2009648 | 51870269 | CIG-321736 | 1/24/2025 | 1 | $14.99 | $14.99 |
| KE704 | Pure Butter Shortbrea | 2014094 | 51869807 | CIG-321265 | 1/18/2025 | 1 | $14.99 | $14.99 |
| KE704 | Pure Butter Shortbrea | 2014165 | 51870018 | CIG-321491 | 1/21/2025 | 1 | $14.99 | $14.99 |
| KE704 | Pure Butter Shortbrea | 2014197 | 51870101 | CIG-321568 | 1/22/2025 | 1 | $14.99 | $14.99 |
| KE704 | Pure Butter Shortbrea | 2014380 | 51870530 | CIG-321987 | 1/28/2025 | 1 | $14.99 | $14.99 |
| KE704 | Pure Butter Shortbrea | 2014493 | 51870775 | CIG-322236 | 2/2/2025 | 1 | $14.99 | $14.99 |
| KE704 | Pure Butter Shortbrea | 2014941 | 51872071 | CIG-323524 | 2/21/2025 | 1 | $14.99 | $14.99 |
| KE704 | Pure Butter Shortbrea | 2015149 | 51872769 | CIG-324229 | 3/3/2025 | 1 | $14.99 | $14.99 |
| KE704 | Pure Butter Shortbrea | 2015160 | 51872826 | CIG-324283 | 3/3/2025 | 1 | $14.99 | $14.99 |
| KE704 | Pure Butter Shortbrea | 2015180 | 51872882 | CIG-324345 | 3/4/2025 | 1 | $14.99 | $14.99 |
| KE704 | Pure Butter Shortbrea | 2015213 | 51872974 | CIG-324435 | 3/5/2025 | 1 | $14.99 | $14.99 |
| KE710 | Claddagh Old Fashione | 229499 | 51865768 | CIG-317244 | 12/12/2024 | 1 | $49.99 | $49.99 |
| KE710 | Claddagh Old Fashione | 1489314 | 51865771 | CIG-317251 | 12/12/2024 | 1 | $49.99 | $49.99 |
| KE710 | Claddagh Old Fashione | 1885948 | 51872295 | CIG-323754 | 2/24/2025 | 1 | $49.99 | $49.99 |
| KE710 | Claddagh Old Fashione | 1964860 | 51861347 | CIG-312832 | 11/22/2024 | 1 | $49.99 | $49.99 |
| KE710 | Claddagh Old Fashione | 1994185 | 51872878 | CIG-324337 | 3/4/2025 | 1 | $49.99 | $49.99 |
| KE710 | Claddagh Old Fashione | 1994185 | 51867018 | CIG-318494 | 12/18/2024 | 1 | $49.99 | $49.99 |
| KE710 | Claddagh Old Fashione | 2012271 | 51865863 | CIG-317331 | 12/12/2024 | 1 | $49.99 | $49.99 |
| KE710 | Claddagh Old Fashione | 2013555 | 51868504 | CIG-319969 | 12/31/2024 | 1 | $49.99 | $49.99 |
| KE710 | Claddagh Old Fashione | 2014081 | 51869780 | CIG-321244 | 1/18/2025 | 1 | $49.99 | $49.99 |
| KE717 | Claddagh Napkin Ring | 1904366 | 51868556 | CIG-320020 | 1/1/2025 | 2 | $39.99 | $79.98 |
| KE717 | Claddagh Napkin Ring | 2002119 | 51869889 | CIG-321352 | 1/19/2025 | 1 | $39.99 | $39.99 |
| KE718 | Trinity Knot Shot Gla | 421633 | 51865276 | CIG-316741 | 12/9/2024 | 2 | $16.99 | $33.98 |
| KE718 | Trinity Knot Shot Gla | 772832 | 51867012 | CIG-318486 | 12/18/2024 | 1 | $16.99 | $16.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KE718 | Trinity Knot Shot Gla | 1275165 | 51866573 | CIG-318073 | 12/15/2024 | 1 | $16.99 | $16.99 |
| KE718 | Trinity Knot Shot Gla | 1938515 | 51866429 | CIG-317902 | 12/15/2024 | 1 | $16.99 | $16.99 |
| KE718 | Trinity Knot Shot Gla | 1941154 | 51865901 | CIG-317361 | 12/12/2024 | 2 | $16.99 | $33.98 |
| KE718 | Trinity Knot Shot Gla | 1980869 | 51865502 | CIG-316952 | 12/10/2024 | 1 | $16.99 | $16.99 |
| KE718 | Trinity Knot Shot Gla | 2001024 | 51865776 | CIG-317254 | 12/12/2024 | 1 | $16.99 | $16.99 |
| KE718 | Trinity Knot Shot Gla | 2005293 | 51864574 | CIG-316050 | 12/7/2024 | 6 | $16.99 | $101.94 |
| KE718 | Trinity Knot Shot Gla | 2012389 | 51871023 | CIG-322485 | 2/6/2025 | 2 | $16.99 | $33.98 |
| KE718 | Trinity Knot Shot Gla | 2012535 | 51866394 | CIG-317872 | 12/14/2024 | 1 | $16.99 | $16.99 |
| KE718 | Trinity Knot Shot Gla | 2012653 | 51866643 | CIG-318114 | 12/16/2024 | 1 | $16.99 | $16.99 |
| KE718 | Trinity Knot Shot Gla | 2013105 | 51867597 | CIG-319063 | 12/22/2024 | 2 | $16.99 | $33.98 |
| KE718 | Trinity Knot Shot Gla | 2013239 | 51867836 | CIG-319307 | 12/24/2024 | 1 | $16.99 | $16.99 |
| KE718 | Trinity Knot Shot Gla | 2013549 | 51868496 | CIG-319966 | 12/31/2024 | 1 | $16.99 | $16.99 |
| KE718 | Trinity Knot Shot Gla | 2013713 | 51868846 | CIG-320314 | 1/5/2025 | 1 | $16.99 | $16.99 |
| KE718 | Trinity Knot Shot Gla | 2013781 | 51868972 | CIG-320440 | 1/6/2025 | 1 | $16.99 | $16.99 |
| KE718 | Trinity Knot Shot Gla | 2013954 | 51869389 | CIG-320854 | 1/12/2025 | 1 | $16.99 | $16.99 |
| KE718 | Trinity Knot Shot Gla | 2014735 | 51871366 | CIG-322823 | 2/11/2025 | 1 | $16.99 | $16.99 |
| KE718 | Trinity Knot Shot Gla | 2015095 | 51872601 | CIG-324063 | 3/1/2025 | 1 | $16.99 | $16.99 |
| KE718 | Trinity Knot Shot Gla | 2015170 | 51872853 | CIG-324313 | 3/4/2025 | 1 | $16.99 | $16.99 |
| KE718 | Trinity Knot Shot Gla | 2015193 | 51872924 | CIG-324381 | 3/5/2025 | 2 | $16.99 | $33.98 |
| KE719 | Shamrock Shot Glass | 421633 | 51865276 | CIG-316741 | 12/9/2024 | 1 | $16.99 | $16.99 |
| KE719 | Shamrock Shot Glass | 554781 | 51864278 | CIG-315735 | 12/5/2024 | 4 | $16.99 | $67.96 |
| KE719 | Shamrock Shot Glass | 638970 | 51872095 | CIG-323549 | 2/21/2025 | 1 | $16.99 | $16.99 |
| KE719 | Shamrock Shot Glass | 713517 | 51867223 | CIG-318673 | 12/19/2024 | 1 | $16.99 | $16.99 |
| KE719 | Shamrock Shot Glass | 772832 | 51867012 | CIG-318486 | 12/18/2024 | 1 | $16.99 | $16.99 |
| KE719 | Shamrock Shot Glass | 1076075 | 51862917 | CIG-314382 | 12/1/2024 | 4 | $16.99 | $67.96 |
| KE719 | Shamrock Shot Glass | 1131533 | 51867974 | CIG-319445 | 12/26/2024 | 1 | $16.99 | $16.99 |
| KE719 | Shamrock Shot Glass | 1224641 | 51865374 | CIG-316840 | 12/10/2024 | 1 | $16.99 | $16.99 |
| KE719 | Shamrock Shot Glass | 1275165 | 51866573 | CIG-318073 | 12/15/2024 | 1 | $16.99 | $16.99 |
| KE719 | Shamrock Shot Glass | 1538047 | 51869221 | CIG-320691 | 1/10/2025 | 2 | $16.99 | $33.98 |
| KE719 | Shamrock Shot Glass | 1747064 | 51872140 | CIG-323609 | 2/22/2025 | 1 | $16.99 | $16.99 |
| KE719 | Shamrock Shot Glass | 1762038 | 51861474 | CIG-312949 | 11/23/2024 | 1 | $16.99 | $16.99 |
| KE719 | Shamrock Shot Glass | 1787726 | 51870534 | CIG-321998 | 1/28/2025 | 2 | $16.99 | $33.98 |
| KE719 | Shamrock Shot Glass | 1880062 | 51868197 | CIG-319661 | 12/28/2024 | 2 | $16.99 | $33.98 |
| KE719 | Shamrock Shot Glass | 1929185 | 51862602 | CIG-314003 | 11/29/2024 | 2 | $16.99 | $33.98 |
| KE719 | Shamrock Shot Glass | 1941154 | 51865901 | CIG-317361 | 12/12/2024 | 2 | $16.99 | $33.98 |
| KE719 | Shamrock Shot Glass | 1953806 | 51871652 | CIG-323114 | 2/15/2025 | 1 | $16.99 | $16.99 |
| KE719 | Shamrock Shot Glass | 1966648 | 51871495 | CIG-322964 | 2/13/2025 | 2 | $16.99 | $33.98 |
| KE719 | Shamrock Shot Glass | 1975790 | 51864871 | CIG-316360 | 12/8/2024 | 1 | $16.99 | $16.99 |
| KE719 | Shamrock Shot Glass | 1982854 | 51864869 | CIG-316320 | 12/8/2024 | 1 | $16.99 | $16.99 |
| KE719 | Shamrock Shot Glass | 1988540 | 51868604 | CIG-320071 | 1/2/2025 | 1 | $16.99 | $16.99 |
| KE719 | Shamrock Shot Glass | 1999103 | 51871471 | CIG-322928 | 2/13/2025 | 2 | $16.99 | $33.98 |
| KE719 | Shamrock Shot Glass | 2001024 | 51865776 | CIG-317254 | 12/12/2024 | 1 | $16.99 | $16.99 |
| KE719 | Shamrock Shot Glass | 2002672 | 51863209 | CIG-314663 | 12/2/2024 | 2 | $16.99 | $33.98 |
| KE719 | Shamrock Shot Glass | 2005274 | 51862429 | CIG-313901 | 11/29/2024 | 1 | $16.99 | $16.99 |
| KE719 | Shamrock Shot Glass | 2005559 | 51865775 | CIG-317234 | 12/12/2024 | 1 | $16.99 | $16.99 |
| KE719 | Shamrock Shot Glass | 2006213 | 51855203 | CIG-306689 | 9/22/2024 | 1 | $16.99 | $16.99 |
| KE719 | Shamrock Shot Glass | 2010910 | 51862521 | CIG-314045 | 11/29/2024 | 1 | $16.99 | $16.99 |
| KE719 | Shamrock Shot Glass | 2011065 | 51862910 | CIG-314380 | 12/1/2024 | 1 | $16.99 | $16.99 |
| KE719 | Shamrock Shot Glass | 2011310 | 51863585 | CIG-315052 | 12/3/2024 | 1 | $16.99 | $16.99 |
| KE719 | Shamrock Shot Glass | 2011422 | 51863866 | CIG-315337 | 12/4/2024 | 1 | $16.99 | $16.99 |
| KE719 | Shamrock Shot Glass | 2011539 | 51864184 | CIG-315666 | 12/5/2024 | 2 | $16.99 | $33.98 |
| KE719 | Shamrock Shot Glass | 2011829 | 51864821 | CIG-316296 | 12/8/2024 | 1 | $16.99 | $16.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KE719 | Shamrock Shot Glass | 2011936 | 51865061 | CIG-316539 | 12/9/2024 | 1 | $16.99 | $16.99 |
| KE719 | Shamrock Shot Glass | 2012257 | 51865836 | CIG-317306 | 12/12/2024 | 1 | $16.99 | $16.99 |
| KE719 | Shamrock Shot Glass | 2012290 | 51865904 | CIG-317402 | 12/12/2024 | 1 | $16.99 | $16.99 |
| KE719 | Shamrock Shot Glass | 2012330 | 51865966 | CIG-317412 | 12/12/2024 | 3 | $16.99 | $50.97 |
| KE719 | Shamrock Shot Glass | 2013549 | 51868496 | CIG-319966 | 12/31/2024 | 1 | $16.99 | $16.99 |
| KE719 | Shamrock Shot Glass | 2013713 | 51868846 | CIG-320314 | 1/5/2025 | 2 | $16.99 | $33.98 |
| KE719 | Shamrock Shot Glass | 2013781 | 51868972 | CIG-320440 | 1/6/2025 | 1 | $16.99 | $16.99 |
| KE719 | Shamrock Shot Glass | 2013814 | 51869050 | CIG-320505 | 1/7/2025 | 3 | $16.99 | $50.97 |
| KE719 | Shamrock Shot Glass | 2013954 | 51869389 | CIG-320854 | 1/12/2025 | 1 | $16.99 | $16.99 |
| KE719 | Shamrock Shot Glass | 2014653 | 51871159 | CIG-322618 | 2/7/2025 | 1 | $16.99 | $16.99 |
| KE719 | Shamrock Shot Glass | 2014735 | 51871366 | CIG-322823 | 2/11/2025 | 1 | $16.99 | $16.99 |
| KE719 | Shamrock Shot Glass | 2014765 | 51871494 | CIG-322951 | 2/13/2025 | 1 | $16.99 | $16.99 |
| KE719 | Shamrock Shot Glass | 2014943 | 51872076 | CIG-323537 | 2/21/2025 | 1 | $16.99 | $16.99 |
| KE719 | Shamrock Shot Glass | 2015170 | 51872853 | CIG-324313 | 3/4/2025 | 1 | $16.99 | $16.99 |
| KE719 | Shamrock Shot Glass | 2015322 | 51873299 | CIG-324757 | 3/11/2025 | 2 | $16.99 | $33.98 |
| KF601 | Belleek Shamrock Chee | 23853 | 51872650 | CIG-324105 | 3/1/2025 | 1 | $35.00 | $35.00 |
| KF601 | Belleek Shamrock Chee | 2002227 | 51871419 | CIG-322881 | 2/12/2025 | 1 | $35.00 | $35.00 |
| KF601 | Belleek Shamrock Chee | 2006213 | 51872459 | CIG-323921 | 2/27/2025 | 1 | $35.00 | $35.00 |
| KF602 | Belleek Shamrock Chee | 1702640 | 51872920 | CIG-324388 | 3/5/2025 | 1 | $40.00 | $40.00 |
| KF602 | Belleek Shamrock Chee | 2002227 | 51871419 | CIG-322881 | 2/12/2025 | 1 | $40.00 | $40.00 |
| KF602 | Belleek Shamrock Chee | 2006213 | 51872459 | CIG-323921 | 2/27/2025 | 1 | $40.00 | $40.00 |
| KF602 | Belleek Shamrock Chee | 2009639 | 51871691 | CIG-323156 | 2/16/2025 | 1 | $40.00 | $40.00 |
| KF602 | Belleek Shamrock Chee | 2015047 | 51872427 | CIG-323894 | 2/27/2025 | 1 | $40.00 | $40.00 |
| KF704 | Follain Rhubarb And G | 374989 | 51873130 | CIG-324594 | 3/8/2025 | 1 | $7.99 | $7.99 |
| KF704 | Follain Rhubarb And G | 1138880 | 51872892 | CIG-324352 | 3/4/2025 | 1 | $7.99 | $7.99 |
| KF704 | Follain Rhubarb And G | 1967267 | 51873016 | CIG-324477 | 3/6/2025 | 3 | $7.99 | $23.97 |
| KF704 | Follain Rhubarb And G | 1975262 | 51872103 | CIG-323565 | 2/22/2025 | 2 | $7.99 | $15.98 |
| KF704 | Follain Rhubarb And G | 1984341 | 51872058 | CIG-323532 | 2/21/2025 | 1 | $7.99 | $7.99 |
| KF704 | Follain Rhubarb And G | 1996476 | 51872369 | CIG-323831 | 2/25/2025 | 3 | $7.99 | $23.97 |
| KF704 | Follain Rhubarb And G | 2015149 | 51872769 | CIG-324229 | 3/3/2025 | 1 | $7.99 | $7.99 |
| KF705 | Follain Whiskey Marma | 157981 | 51871484 | CIG-322945 | 2/13/2025 | 1 | $7.99 | $7.99 |
| KF705 | Follain Whiskey Marma | 1252094 | 51872579 | CIG-324038 | 2/28/2025 | 1 | $7.99 | $7.99 |
| KF705 | Follain Whiskey Marma | 1603314 | 51873048 | CIG-324509 | 3/7/2025 | 2 | $7.99 | $15.98 |
| KF705 | Follain Whiskey Marma | 1941646 | 51872556 | CIG-324020 | 2/28/2025 | 1 | $7.99 | $7.99 |
| KF705 | Follain Whiskey Marma | 1944460 | 51871965 | CIG-323428 | 2/19/2025 | 1 | $7.99 | $7.99 |
| KF705 | Follain Whiskey Marma | 1947181 | 51871736 | CIG-323200 | 2/16/2025 | 1 | $7.99 | $7.99 |
| KF705 | Follain Whiskey Marma | 1948432 | 51870930 | CIG-322394 | 2/4/2025 | 1 | $7.99 | $7.99 |
| KF705 | Follain Whiskey Marma | 1957888 | 51872907 | CIG-324363 | 3/4/2025 | 1 | $7.99 | $7.99 |
| KF705 | Follain Whiskey Marma | 1984341 | 51872058 | CIG-323532 | 2/21/2025 | 2 | $7.99 | $15.98 |
| KF705 | Follain Whiskey Marma | 1996476 | 51872369 | CIG-323831 | 2/25/2025 | 1 | $7.99 | $7.99 |
| KF705 | Follain Whiskey Marma | 2001432 | 51872179 | CIG-323641 | 2/23/2025 | 1 | $7.99 | $7.99 |
| KF705 | Follain Whiskey Marma | 2006188 | 51872656 | CIG-324116 | 3/1/2025 | 1 | $7.99 | $7.99 |
| KF705 | Follain Whiskey Marma | 2014611 | 51871042 | CIG-322503 | 2/6/2025 | 3 | $7.99 | $23.97 |
| KF705 | Follain Whiskey Marma | 2014726 | 51871339 | CIG-322788 | 2/10/2025 | 1 | $7.99 | $7.99 |
| KF705 | Follain Whiskey Marma | 2014783 | 51871542 | CIG-323006 | 2/14/2025 | 1 | $7.99 | $7.99 |
| KF705 | Follain Whiskey Marma | 2014850 | 51871774 | CIG-323241 | 2/17/2025 | 1 | $7.99 | $7.99 |
| KF705 | Follain Whiskey Marma | 2015288 | 51873180 | CIG-324647 | 3/9/2025 | 1 | $7.99 | $7.99 |
| KF706 | Mileeven Honey And Ir | 1942862 | 51873142 | CIG-324603 | 3/8/2025 | 1 | $9.99 | $9.99 |
| KF706 | Mileeven Honey And Ir | 2004958 | 51872912 | CIG-324370 | 3/4/2025 | 3 | $9.99 | $29.97 |
| KF712 | SP GWS02 Galway Renmo | 2011521 | 51870284 | CIG-321748 | 1/25/2025 | 1 | $99.99 | $99.99 |
| KF712 | SP GWS02 Galway Renmo | 2014450 | 51870678 | CIG-322141 | 1/31/2025 | 1 | $99.99 | $99.99 |
| KF718 | Murphys Hen House Sal | 1946553 | 51872073 | CIG-323523 | 2/21/2025 | 1 | $19.99 | $19.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KF718 | Murphys Hen House Sal | 1984733 | 51873280 | CIG-324741 | 3/11/2025 | 1 | $19.99 | $19.99 |
| KF718 | Murphys Hen House Sal | 1984733 | 51873281 | CIG-324743 | 3/11/2025 | 1 | $19.99 | $19.99 |
| KF718 | Murphys Hen House Sal | 2014978 | 51872183 | CIG-323645 | 2/23/2025 | 1 | $19.99 | $19.99 |
| KF718 | Murphys Hen House Sal | 2015198 | 51872942 | CIG-324407 | 3/5/2025 | 2 | $19.99 | $39.98 |
| KG501 | Irish Kitchen Prayer | 241083 | 51872486 | CIG-323943 | 2/27/2025 | 1 | $17.99 | $17.99 |
| KG501 | Irish Kitchen Prayer | 406038 | 51872815 | CIG-324275 | 3/3/2025 | 1 | $17.99 | $17.99 |
| KG501 | Irish Kitchen Prayer | 558070 | 51871728 | CIG-323181 | 2/16/2025 | 2 | $17.99 | $35.98 |
| KG501 | Irish Kitchen Prayer | 1110940 | 51870415 | CIG-321878 | 1/26/2025 | 1 | $17.99 | $17.99 |
| KG501 | Irish Kitchen Prayer | 1131425 | 51869369 | CIG-320835 | 1/12/2025 | 5 | $17.99 | $89.95 |
| KG501 | Irish Kitchen Prayer | 1658638 | 51865729 | CIG-317203 | 12/11/2024 | 3 | $17.99 | $53.97 |
| KG501 | Irish Kitchen Prayer | 1658638 | 51860908 | CIG-312388 | 11/19/2024 | 2 | $17.99 | $35.98 |
| KG501 | Irish Kitchen Prayer | 1822058 | 51863376 | CIG-314899 | 12/2/2024 | 1 | $17.99 | $17.99 |
| KG501 | Irish Kitchen Prayer | 1902836 | 51870676 | CIG-322140 | 1/31/2025 | 1 | $17.99 | $17.99 |
| KG501 | Irish Kitchen Prayer | 1987404 | 51862673 | CIG-314144 | 11/30/2024 | 1 | $17.99 | $17.99 |
| KG501 | Irish Kitchen Prayer | 2002954 | 51871959 | CIG-323420 | 2/19/2025 | 3 | $17.99 | $53.97 |
| KG501 | Irish Kitchen Prayer | 2005244 | 51870884 | CIG-322347 | 2/4/2025 | 5 | $17.99 | $89.95 |
| KG501 | Irish Kitchen Prayer | 2007564 | 51869950 | CIG-321415 | 1/20/2025 | 14 | $17.99 | $251.86 |
| KG501 | Irish Kitchen Prayer | 2010365 | 51861085 | CIG-312554 | 11/20/2024 | 1 | $17.99 | $17.99 |
| KG501 | Irish Kitchen Prayer | 2011085 | 51862961 | CIG-314438 | 12/1/2024 | 1 | $17.99 | $17.99 |
| KG501 | Irish Kitchen Prayer | 2012102 | 51865465 | CIG-316983 | 12/10/2024 | 1 | $17.99 | $17.99 |
| KG501 | Irish Kitchen Prayer | 2013390 | 51868125 | CIG-319593 | 12/27/2024 | 1 | $17.99 | $17.99 |
| KG501 | Irish Kitchen Prayer | 2013561 | 51868517 | CIG-319983 | 1/1/2025 | 1 | $17.99 | $17.99 |
| KG501 | Irish Kitchen Prayer | 2013882 | 51869189 | CIG-320657 | 1/10/2025 | 1 | $17.99 | $17.99 |
| KG501 | Irish Kitchen Prayer | 2013885 | 51869199 | CIG-320664 | 1/10/2025 | 1 | $17.99 | $17.99 |
| KG501 | Irish Kitchen Prayer | 2014016 | 51869563 | CIG-321027 | 1/15/2025 | 1 | $17.99 | $17.99 |
| KG501 | Irish Kitchen Prayer | 2014050 | 51869646 | CIG-321111 | 1/16/2025 | 1 | $17.99 | $17.99 |
| KG502 | Claddagh Cutting Boar | 59490 | 51859283 | CIG-310761 | 11/8/2024 | 3 | $22.99 | $68.97 |
| KG502 | Claddagh Cutting Boar | 82130 | 51844973 | CIG-296373 | 5/4/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 98266 | 51871861 | CIG-323317 | 2/18/2025 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 136293 | 51843322 | CIG-294830 | 4/11/2024 | 5 | $22.99 | $114.95 |
| KG502 | Claddagh Cutting Boar | 257807 | 51846493 | CIG-297996 | 5/28/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 257807 | 51869918 | CIG-321376 | 1/19/2025 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 300049 | 51843754 | CIG-295262 | 4/17/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 320594 | 51871483 | CIG-322947 | 2/13/2025 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 553232 | 51862612 | CIG-314088 | 11/30/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 606068 | 51855004 | CIG-306512 | 9/20/2024 | 5 | $22.99 | $114.95 |
| KG502 | Claddagh Cutting Boar | 733360 | 51871510 | CIG-322975 | 2/13/2025 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 788908 | 51852402 | CIG-303907 | 8/20/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 919130 | 51846238 | CIG-297740 | 5/23/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 919130 | 51849357 | CIG-300860 | 7/13/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 1191048 | 51844509 | CIG-296018 | 4/29/2024 | 2 | $22.99 | $45.98 |
| KG502 | Claddagh Cutting Boar | 1197571 | 51872309 | CIG-323770 | 2/24/2025 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 1257036 | 51846720 | CIG-298223 | 6/1/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 1338581 | 51866118 | CIG-317598 | 12/13/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 1492453 | 51843501 | CIG-295010 | 4/14/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 1533945 | 51857927 | CIG-309420 | 10/22/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 1563988 | 51843439 | CIG-294948 | 4/13/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 1680930 | 51844853 | CIG-296403 | 5/4/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 1822495 | 51855090 | CIG-306587 | 9/21/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 1837642 | 51872811 | CIG-324270 | 3/3/2025 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 1863966 | 51867031 | CIG-318502 | 12/18/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 1869247 | 51857021 | CIG-308505 | 10/11/2024 | 1 | $22.99 | $22.99 |

| KG502 | Claddagh Cutting Boar | 1888015 | 51843607 | CIG-295114 | 4/15/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 1924651 | 51868670 | CIG-320139 | 1/2/2025 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 1927312 | 51853476 | CIG-304972 | 9/2/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 1928594 | 51846619 | CIG-298123 | 5/31/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 1928594 | 51855049 | CIG-306549 | 9/20/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 1928772 | 51843342 | CIG-294850 | 4/12/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 1930532 | 51869935 | CIG-321400 | 1/20/2025 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 1938644 | 51852757 | CIG-304254 | 8/25/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 1938644 | 51850150 | CIG-301647 | 7/24/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 1938644 | 51846141 | CIG-297646 | 5/22/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 1944063 | 51854223 | CIG-305714 | 9/12/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 1948182 | 51872070 | CIG-323533 | 2/21/2025 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 1952593 | 51851523 | CIG-303019 | 8/10/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 1973306 | 51843617 | CIG-295126 | 4/15/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 1975531 | 51871178 | CIG-322642 | 2/8/2025 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 1984606 | 51872889 | CIG-324349 | 3/4/2025 | 2 | $22.99 | $45.98 |
| KG502 | Claddagh Cutting Boar | 1993799 | 51862162 | CIG-313650 | 11/27/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 1997746 | 51854788 | CIG-306279 | 9/17/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 1999911 | 51852241 | CIG-303740 | 8/18/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 2000506 | 51845327 | CIG-296840 | 5/10/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 2002191 | 51849363 | CIG-300865 | 7/13/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 2003086 | 51843005 | CIG-294511 | 4/6/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 2003405 | 51843932 | CIG-295440 | 4/20/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 2003564 | 51842859 | CIG-294370 | 4/5/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 2003596 | 51842944 | CIG-294451 | 4/6/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 2004038 | 51844016 | CIG-295521 | 4/21/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 2004166 | 51845802 | CIG-297306 | 5/17/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 2004220 | 51844460 | CIG-295963 | 4/28/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 2004659 | 51845765 | CIG-297268 | 5/16/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 2004661 | 51845769 | CIG-297279 | 5/16/2024 | 3 | $22.99 | $68.97 |
| KG502 | Claddagh Cutting Boar | 2004708 | 51845901 | CIG-297410 | 5/18/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 2004749 | 51846020 | CIG-297523 | 5/20/2024 | 3 | $22.99 | $68.97 |
| KG502 | Claddagh Cutting Boar | 2004825 | 51846237 | CIG-297742 | 5/23/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 2005011 | 51860592 | CIG-312071 | 11/17/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 2005011 | 51861593 | CIG-313062 | 11/24/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 2005140 | 51850424 | CIG-301919 | 7/27/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 2005817 | 51849208 | CIG-300707 | 7/11/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 2005885 | 51849402 | CIG-300893 | 7/13/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 2005990 | 51849627 | CIG-301123 | 7/17/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 2007528 | 51853776 | CIG-305270 | 9/5/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 2008590 | 51856240 | CIG-307727 | 10/3/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 2010120 | 51860331 | CIG-311799 | 11/15/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 2011085 | 51862961 | CIG-314438 | 12/1/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 2012585 | 51866496 | CIG-317970 | 12/15/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 2013025 | 51867425 | CIG-318895 | 12/21/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 2013231 | 51867812 | CIG-319287 | 12/24/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 2013555 | 51868504 | CIG-319969 | 12/31/2024 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 2014208 | 51870121 | CIG-321583 | 1/22/2025 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 2014486 | 51872561 | CIG-324019 | 2/28/2025 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 2015172 | 51872858 | CIG-324320 | 3/4/2025 | 1 | $22.99 | $22.99 |
| KG502 | Claddagh Cutting Boar | 2015324 | 51873302 | CIG-324763 | 3/11/2025 | 1 | $22.99 | $22.99 |
| KG518 | Celtic Trinity Wine G | 1566880 | 51863314 | CIG-314792 | 12/2/2024 | 1 | $19.99 | $19.99 |

| KG518 | Celtic Trinity Wine G | 1725795 | 51857574 | CIG-309062 | 10/18/2024 | 4 | $19.99 | $79.96 |
|---|---|---|---|---|---|---|---|---|
| KG518 | Celtic Trinity Wine G | 1988986 | 51863003 | CIG-314468 | 12/1/2024 | 2 | $19.99 | $39.98 |
| KG518 | Celtic Trinity Wine G | 1990531 | 51859656 | CIG-311150 | 11/10/2024 | 3 | $19.99 | $59.97 |
| KG518 | Celtic Trinity Wine G | 1998863 | 51869341 | CIG-320807 | 1/11/2025 | 1 | $17.00 | $17.00 |
| KG518 | Celtic Trinity Wine G | 2002816 | 51866229 | CIG-317691 | 12/14/2024 | 1 | $19.99 | $19.99 |
| KG518 | Celtic Trinity Wine G | 2004102 | 51858082 | CIG-309566 | 10/25/2024 | 1 | $19.99 | $19.99 |
| KG522 | Belleek Shamrock Coll | 1510721 | 51872349 | CIG-323797 | 2/25/2025 | 1 | $30.00 | $30.00 |
| KG523 | Belleek Claddagh Coll | 1094578 | 51873033 | CIG-324489 | 3/6/2025 | 2 | $16.00 | $32.00 |
| KG523 | Belleek Claddagh Coll | 2006057 | 51873235 | CIG-324697 | 3/10/2025 | 1 | $16.00 | $16.00 |
| KG527 | Belleek Shamrock Tapa | 1933920 | 51872051 | CIG-323515 | 2/21/2025 | 3 | $65.00 | $195.00 |
| KG527 | Belleek Shamrock Tapa | 2006213 | 51872459 | CIG-323921 | 2/27/2025 | 1 | $65.00 | $65.00 |
| KG527 | Belleek Shamrock Tapa | 2009639 | 51871691 | CIG-323156 | 2/16/2025 | 1 | $65.00 | $65.00 |
| KG527 | Belleek Shamrock Tapa | 2010584 | 51872328 | CIG-323793 | 2/25/2025 | 1 | $65.00 | $65.00 |
| KG527 | Belleek Shamrock Tapa | 2014324 | 51872743 | CIG-324200 | 3/2/2025 | 1 | $65.00 | $65.00 |
| KG527 | Belleek Shamrock Tapa | 2015044 | 51872402 | CIG-323866 | 2/26/2025 | 1 | $65.00 | $65.00 |
| KG531 | DS GNS5576 Guinness P | 2007866 | 51854614 | CIG-306109 | 9/16/2024 | 1 | $32.99 | $32.99 |
| KG534 | DS GNS5385 Guinness I | 2014408 | 51870589 | CIG-322055 | 1/29/2025 | 1 | $19.99 | $19.99 |
| KG535 | DS GTT002 Guinness Co | 2014458 | 51870695 | CIG-322157 | 1/31/2025 | 1 | $27.99 | $27.99 |
| KG536 | DS GNSD877 Guinness D | 1011462 | 51870047 | CIG-321511 | 1/21/2025 | 1 | $29.99 | $29.99 |
| KG536 | DS GNSD877 Guinness D | 1167726 | 51853737 | CIG-305241 | 9/5/2024 | 2 | $25.99 | $51.98 |
| KG536 | DS GNSD877 Guinness D | 1891843 | 51853275 | CIG-304772 | 8/31/2024 | 1 | $25.99 | $25.99 |
| KG536 | DS GNSD877 Guinness D | 1950170 | 51853165 | CIG-304660 | 8/30/2024 | 1 | $25.99 | $25.99 |
| KG536 | DS GNSD877 Guinness D | 2002227 | 51870901 | CIG-322364 | 2/4/2025 | 1 | $29.99 | $29.99 |
| KG536 | DS GNSD877 Guinness D | 2007380 | 51853480 | CIG-304974 | 9/2/2024 | 1 | $25.99 | $25.99 |
| KG536 | DS GNSD877 Guinness D | 2007453 | 51853621 | CIG-305122 | 9/3/2024 | 1 | $25.99 | $25.99 |
| KG536 | DS GNSD877 Guinness D | 2011160 | 51864996 | CIG-316492 | 12/8/2024 | 1 | $29.99 | $29.99 |
| KG536 | DS GNSD877 Guinness D | 2013083 | 51870595 | CIG-322059 | 1/30/2025 | 2 | $29.99 | $59.98 |
| KG536 | DS GNSD877 Guinness D | 2014411 | 51870591 | CIG-322051 | 1/29/2025 | 1 | $29.99 | $29.99 |
| KG540 | Celtic Shamrock Wine | 1504461 | 51857914 | CIG-309398 | 10/22/2024 | 1 | $19.99 | $19.99 |
| KG540 | Celtic Shamrock Wine | 1791620 | 51871643 | CIG-323098 | 2/15/2025 | 2 | $19.99 | $39.98 |
| KG540 | Celtic Shamrock Wine | 1981003 | 51867294 | CIG-318703 | 12/19/2024 | 2 | $19.99 | $39.98 |
| KG540 | Celtic Shamrock Wine | 1988986 | 51863003 | CIG-314468 | 12/1/2024 | 2 | $19.99 | $39.98 |
| KG540 | Celtic Shamrock Wine | 1998863 | 51869341 | CIG-320807 | 1/11/2025 | 1 | $17.00 | $17.00 |
| KG540 | Celtic Shamrock Wine | 2006711 | 51857040 | CIG-308530 | 10/12/2024 | 2 | $19.99 | $39.98 |
| KG540 | Celtic Shamrock Wine | 2009618 | 51858858 | CIG-310342 | 11/3/2024 | 1 | $19.99 | $19.99 |
| KG540 | Celtic Shamrock Wine | 2010497 | 51861450 | CIG-312929 | 11/23/2024 | 1 | $19.99 | $19.99 |
| KG540 | Celtic Shamrock Wine | 2012201 | 51865714 | CIG-317162 | 12/11/2024 | 1 | $19.99 | $19.99 |
| KG540 | Celtic Shamrock Wine | 2014502 | 51870797 | CIG-322262 | 2/2/2025 | 2 | $19.99 | $39.98 |
| KG540 | Celtic Shamrock Wine | 2014912 | 51871970 | CIG-323436 | 2/19/2025 | 2 | $19.99 | $39.98 |
| KG541 | Claddagh Wine Glass | 1504461 | 51857914 | CIG-309398 | 10/22/2024 | 1 | $19.99 | $19.99 |
| KG541 | Claddagh Wine Glass | 1791620 | 51871643 | CIG-323098 | 2/15/2025 | 2 | $19.99 | $39.98 |
| KG541 | Claddagh Wine Glass | 1914832 | 51868911 | CIG-320390 | 1/5/2025 | 1 | $19.99 | $19.99 |
| KG541 | Claddagh Wine Glass | 1967875 | 51862395 | CIG-313870 | 11/29/2024 | 4 | $19.99 | $79.96 |
| KG541 | Claddagh Wine Glass | 1981003 | 51867294 | CIG-318703 | 12/19/2024 | 2 | $19.99 | $39.98 |
| KG541 | Claddagh Wine Glass | 2004915 | 51867256 | CIG-318725 | 12/19/2024 | 1 | $19.99 | $19.99 |
| KG541 | Claddagh Wine Glass | 2006711 | 51857040 | CIG-308530 | 10/12/2024 | 2 | $19.99 | $39.98 |
| KG541 | Claddagh Wine Glass | 2012201 | 51865714 | CIG-317162 | 12/11/2024 | 1 | $19.99 | $19.99 |
| KG541 | Claddagh Wine Glass | 2012876 | 51867095 | CIG-318571 | 12/18/2024 | 1 | $19.99 | $19.99 |
| KG541 | Claddagh Wine Glass | 2013108 | 51867602 | CIG-319076 | 12/22/2024 | 4 | $19.99 | $79.96 |
| KG541 | Claddagh Wine Glass | 2013555 | 51868504 | CIG-319969 | 12/31/2024 | 2 | $19.99 | $39.98 |
| KG541 | Claddagh Wine Glass | 2015247 | 51873060 | CIG-324527 | 3/7/2025 | 3 | $19.99 | $59.97 |
| KG548 | May The Road Rise Bow | 330202 | 51872867 | CIG-324328 | 3/4/2025 | 1 | $16.99 | $16.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KG548 | May The Road Rise Bow | 492864 | 51872721 | CIG-324185 | 3/2/2025 | 1 | $16.99 | $16.99 |
| KG548 | May The Road Rise Bow | 650844 | 51872603 | CIG-324062 | 3/1/2025 | 1 | $16.99 | $16.99 |
| KG548 | May The Road Rise Bow | 1094578 | 51873033 | CIG-324489 | 3/6/2025 | 1 | $16.99 | $16.99 |
| KG548 | May The Road Rise Bow | 1479189 | 51872709 | CIG-324170 | 3/2/2025 | 1 | $16.99 | $16.99 |
| KG548 | May The Road Rise Bow | 1486483 | 51872572 | CIG-324030 | 2/28/2025 | 1 | $16.99 | $16.99 |
| KG548 | May The Road Rise Bow | 1498227 | 51872937 | CIG-324396 | 3/5/2025 | 1 | $16.99 | $16.99 |
| KG548 | May The Road Rise Bow | 1650658 | 51873297 | CIG-324758 | 3/11/2025 | 1 | $16.99 | $16.99 |
| KG548 | May The Road Rise Bow | 1851386 | 51872033 | CIG-323494 | 2/21/2025 | 1 | $16.99 | $16.99 |
| KG548 | May The Road Rise Bow | 1984606 | 51872889 | CIG-324349 | 3/4/2025 | 2 | $16.99 | $33.98 |
| KG548 | May The Road Rise Bow | 2015038 | 51872382 | CIG-323842 | 2/26/2025 | 1 | $16.99 | $16.99 |
| KG548 | May The Road Rise Bow | 2015196 | 51872934 | CIG-324391 | 3/5/2025 | 10 | $16.99 | $169.90 |
| KG548 | May The Road Rise Bow | 2015286 | 51873176 | CIG-324638 | 3/9/2025 | 1 | $16.99 | $16.99 |
| KG551 | SP 1329 Belleek Class | 2014410 | 51870590 | CIG-322054 | 1/29/2025 | 1 | $45.00 | $45.00 |
| KG551 | SP 1329 Belleek Class | 2014432 | 51870633 | CIG-322100 | 1/30/2025 | 1 | $45.00 | $45.00 |
| KG551 | SP 1329 Belleek Class | 2014497 | 51870787 | CIG-322245 | 2/2/2025 | 1 | $45.00 | $45.00 |
| KG600 | SP GCS05 WHT Galway C | 1930532 | 51864830 | CIG-316303 | 12/8/2024 | 1 | $39.90 | $39.90 |
| KG600 | SP GCS05 WHT Galway C | 2009963 | 51870919 | CIG-322381 | 2/4/2025 | 1 | $39.90 | $39.90 |
| KG600 | SP GCS05 WHT Galway C | 2012102 | 51865522 | CIG-316987 | 12/10/2024 | 1 | $39.90 | $39.90 |
| KG630 | Irish Breakfast Tea | 817114 | 51873022 | CIG-324482 | 3/6/2025 | 2 | $12.99 | $25.98 |
| KG630 | Irish Breakfast Tea | 983683 | 51871945 | CIG-323394 | 2/19/2025 | 5 | $12.99 | $64.95 |
| KG630 | Irish Breakfast Tea | 1743372 | 51872787 | CIG-324250 | 3/3/2025 | 1 | $12.99 | $12.99 |
| KG630 | Irish Breakfast Tea | 1878930 | 51873012 | CIG-324467 | 3/6/2025 | 1 | $12.99 | $12.99 |
| KG630 | Irish Breakfast Tea | 2009699 | 51871834 | CIG-323298 | 2/17/2025 | 1 | $12.99 | $12.99 |
| KG630 | Irish Breakfast Tea | 2014972 | 51872548 | CIG-324010 | 2/28/2025 | 1 | $12.99 | $12.99 |
| KG630 | Irish Breakfast Tea | 2015098 | 51872609 | CIG-324069 | 3/1/2025 | 1 | $12.99 | $12.99 |
| KG636 | Irish Flavor Coffee C | 1948182 | 51872070 | CIG-323533 | 2/21/2025 | 1 | $17.99 | $17.99 |
| KG636 | Irish Flavor Coffee C | 2015042 | 51872394 | CIG-323852 | 2/26/2025 | 1 | $17.99 | $17.99 |
| KG636 | Irish Flavor Coffee C | 2015150 | 51872779 | CIG-324245 | 3/3/2025 | 1 | $17.99 | $17.99 |
| KG636 | Irish Flavor Coffee C | 2015262 | 51873104 | CIG-324551 | 3/7/2025 | 1 | $17.99 | $17.99 |
| KG636 | Irish Flavor Coffee C | 2015273 | 51873139 | CIG-324600 | 3/8/2025 | 1 | $17.99 | $17.99 |
| KG643 | May Love & Laughter C | 1094578 | 51873033 | CIG-324489 | 3/6/2025 | 1 | $16.99 | $16.99 |
| KG643 | May Love & Laughter C | 1132746 | 51873277 | CIG-324738 | 3/10/2025 | 1 | $16.99 | $16.99 |
| KG643 | May Love & Laughter C | 1486483 | 51872572 | CIG-324030 | 2/28/2025 | 1 | $16.99 | $16.99 |
| KG643 | May Love & Laughter C | 1498227 | 51872937 | CIG-324396 | 3/5/2025 | 1 | $16.99 | $16.99 |
| KG643 | May Love & Laughter C | 1977959 | 51872863 | CIG-324319 | 3/4/2025 | 1 | $16.99 | $16.99 |
| KG644 | Large Latte Cup - May | 1830278 | 51871833 | CIG-323288 | 2/17/2025 | 2 | $19.99 | $39.98 |
| KG644 | Large Latte Cup - May | 1970831 | 51872101 | CIG-323564 | 2/22/2025 | 1 | $19.99 | $19.99 |
| KG644 | Large Latte Cup - May | 2015215 | 51872980 | CIG-324441 | 3/6/2025 | 1 | $19.99 | $19.99 |
| KG652 | Bradys Irish Breakfas | 1511211 | 51869931 | CIG-321396 | 1/20/2025 | 1 | $12.99 | $12.99 |
| KG652 | Bradys Irish Breakfas | 1593151 | 51865212 | CIG-316691 | 12/9/2024 | 1 | $12.99 | $12.99 |
| KG652 | Bradys Irish Breakfas | 1593151 | 51868150 | CIG-319618 | 12/27/2024 | 1 | $12.99 | $12.99 |
| KG652 | Bradys Irish Breakfas | 1593151 | 51867905 | CIG-319377 | 12/25/2024 | 1 | $12.99 | $12.99 |
| KG652 | Bradys Irish Breakfas | 1743558 | 51867415 | CIG-318884 | 12/21/2024 | 1 | $12.99 | $12.99 |
| KG652 | Bradys Irish Breakfas | 1743558 | 51868118 | CIG-319594 | 12/27/2024 | 1 | $12.99 | $12.99 |
| KG652 | Bradys Irish Breakfas | 1830278 | 51866373 | CIG-317852 | 12/14/2024 | 1 | $12.99 | $12.99 |
| KG652 | Bradys Irish Breakfas | 1830278 | 51866359 | CIG-317850 | 12/14/2024 | 1 | $12.99 | $12.99 |
| KG652 | Bradys Irish Breakfas | 1972320 | 51869351 | CIG-320819 | 1/12/2025 | 1 | $12.99 | $12.99 |
| KG652 | Bradys Irish Breakfas | 1976611 | 51865016 | CIG-316496 | 12/8/2024 | 1 | $12.99 | $12.99 |
| KG652 | Bradys Irish Breakfas | 1994185 | 51866478 | CIG-317947 | 12/15/2024 | 1 | $12.99 | $12.99 |
| KG652 | Bradys Irish Breakfas | 1994531 | 51865221 | CIG-316708 | 12/9/2024 | 1 | $12.99 | $12.99 |
| KG652 | Bradys Irish Breakfas | 2011388 | 51869287 | CIG-320753 | 1/11/2025 | 1 | $12.99 | $12.99 |
| KG652 | Bradys Irish Breakfas | 2012247 | 51865811 | CIG-317279 | 12/12/2024 | 1 | $12.99 | $12.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KG652 | Bradys Irish Breakfas | 2012450 | 51866221 | CIG-317702 | 12/14/2024 | 1 | $12.99 | $12.99 |
| KG652 | Bradys Irish Breakfas | 2012834 | 51866994 | CIG-318447 | 12/17/2024 | 2 | $12.99 | $25.98 |
| KG652 | Bradys Irish Breakfas | 2013090 | 51867566 | CIG-319024 | 12/22/2024 | 1 | $12.99 | $12.99 |
| KG652 | Bradys Irish Breakfas | 2013215 | 51867787 | CIG-319253 | 12/24/2024 | 1 | $12.99 | $12.99 |
| KG652 | Bradys Irish Breakfas | 2013484 | 51868329 | CIG-319803 | 12/30/2024 | 1 | $12.99 | $12.99 |
| KG652 | Bradys Irish Breakfas | 2013915 | 51869266 | CIG-320729 | 1/10/2025 | 1 | $12.99 | $12.99 |
| KG652 | Bradys Irish Breakfas | 2014315 | 51870384 | CIG-321849 | 1/26/2025 | 1 | $12.99 | $12.99 |
| KG652 | Bradys Irish Breakfas | 2015093 | 51872595 | CIG-324043 | 2/28/2025 | 2 | $12.99 | $25.98 |
| KG652 | Bradys Irish Breakfas | 2015313 | 51873260 | CIG-324722 | 3/10/2025 | 4 | $12.99 | $51.96 |
| KG654 | Irish Counties Mug | 46506 | 51872771 | CIG-324233 | 3/3/2025 | 1 | $14.99 | $14.99 |
| KG654 | Irish Counties Mug | 1941971 | 51872122 | CIG-323578 | 2/22/2025 | 2 | $14.99 | $29.98 |
| KG654 | Irish Counties Mug | 1965207 | 51870816 | CIG-322285 | 2/2/2025 | 2 | $14.99 | $29.98 |
| KG654 | Irish Counties Mug | 1998783 | 51872509 | CIG-323973 | 2/27/2025 | 1 | $14.99 | $14.99 |
| KG654 | Irish Counties Mug | 2010315 | 51872542 | CIG-324002 | 2/28/2025 | 1 | $14.99 | $14.99 |
| KG654 | Irish Counties Mug | 2014106 | 51871440 | CIG-322898 | 2/12/2025 | 1 | $14.99 | $14.99 |
| KG654 | Irish Counties Mug | 2014682 | 51873135 | CIG-324595 | 3/8/2025 | 1 | $14.99 | $14.99 |
| KG654 | Irish Counties Mug | 2015046 | 51872416 | CIG-323876 | 2/26/2025 | 1 | $14.99 | $14.99 |
| KG680 | Salted Caramel Fudge | 1947583 | 51873300 | CIG-324761 | 3/11/2025 | 1 | $12.99 | $12.99 |
| KG680 | Salted Caramel Fudge | 1952577 | 51872965 | CIG-324427 | 3/5/2025 | 1 | $12.99 | $12.99 |
| KG690 | Claddagh Shot Glass | 772832 | 51867012 | CIG-318486 | 12/18/2024 | 1 | $16.99 | $16.99 |
| KG690 | Claddagh Shot Glass | 1300074 | 51865762 | CIG-317233 | 12/12/2024 | 2 | $16.99 | $33.98 |
| KG690 | Claddagh Shot Glass | 2001024 | 51865776 | CIG-317254 | 12/12/2024 | 1 | $16.99 | $16.99 |
| KG690 | Claddagh Shot Glass | 2002672 | 51863209 | CIG-314663 | 12/2/2024 | 1 | $16.99 | $16.99 |
| KG690 | Claddagh Shot Glass | 2011422 | 51863866 | CIG-315337 | 12/4/2024 | 1 | $16.99 | $16.99 |
| KG690 | Claddagh Shot Glass | 2012389 | 51871023 | CIG-322485 | 2/6/2025 | 1 | $16.99 | $16.99 |
| KG690 | Claddagh Shot Glass | 2012535 | 51870685 | CIG-322152 | 1/31/2025 | 1 | $16.99 | $16.99 |
| KG690 | Claddagh Shot Glass | 2013555 | 51868504 | CIG-319969 | 12/31/2024 | 1 | $16.99 | $16.99 |
| KG690 | Claddagh Shot Glass | 2013713 | 51868846 | CIG-320314 | 1/5/2025 | 1 | $16.99 | $16.99 |
| KG690 | Claddagh Shot Glass | 2013781 | 51868972 | CIG-320440 | 1/6/2025 | 1 | $16.99 | $16.99 |
| KG690 | Claddagh Shot Glass | 2013954 | 51869389 | CIG-320854 | 1/12/2025 | 1 | $16.99 | $16.99 |
| KG690 | Claddagh Shot Glass | 2014943 | 51872076 | CIG-323537 | 2/21/2025 | 1 | $16.99 | $16.99 |
| KG691 | Tree Of Life Shot Gla | 421633 | 51865276 | CIG-316741 | 12/9/2024 | 1 | $16.99 | $16.99 |
| KG691 | Tree Of Life Shot Gla | 1224641 | 51865374 | CIG-316840 | 12/10/2024 | 1 | $16.99 | $16.99 |
| KG691 | Tree Of Life Shot Gla | 1855012 | 51872273 | CIG-323736 | 2/24/2025 | 1 | $16.99 | $16.99 |
| KG691 | Tree Of Life Shot Gla | 1975790 | 51864871 | CIG-316360 | 12/8/2024 | 1 | $16.99 | $16.99 |
| KG691 | Tree Of Life Shot Gla | 1980869 | 51865502 | CIG-316952 | 12/10/2024 | 1 | $16.99 | $16.99 |
| KG691 | Tree Of Life Shot Gla | 2001024 | 51865776 | CIG-317254 | 12/12/2024 | 1 | $16.99 | $16.99 |
| KG691 | Tree Of Life Shot Gla | 2002672 | 51863209 | CIG-314663 | 12/2/2024 | 2 | $16.99 | $33.98 |
| KG691 | Tree Of Life Shot Gla | 2011422 | 51863866 | CIG-315337 | 12/4/2024 | 1 | $16.99 | $16.99 |
| KG691 | Tree Of Life Shot Gla | 2013713 | 51868846 | CIG-320314 | 1/5/2025 | 1 | $16.99 | $16.99 |
| KG691 | Tree Of Life Shot Gla | 2013781 | 51868972 | CIG-320440 | 1/6/2025 | 1 | $16.99 | $16.99 |
| KG691 | Tree Of Life Shot Gla | 2013954 | 51869389 | CIG-320854 | 1/12/2025 | 1 | $16.99 | $16.99 |
| KG700 | Feckin Eejit Tumbler | 1161992 | 51859025 | CIG-310515 | 11/6/2024 | 1 | $39.99 | $39.99 |
| KG700 | Feckin Eejit Tumbler | 1954388 | 51859040 | CIG-310431 | 11/5/2024 | 1 | $39.99 | $39.99 |
| KG700 | Feckin Eejit Tumbler | 1971495 | 51871469 | CIG-322929 | 2/13/2025 | 1 | $39.99 | $39.99 |
| KG700 | Feckin Eejit Tumbler | 1982883 | 51862704 | CIG-314177 | 11/30/2024 | 1 | $39.99 | $39.99 |
| KG700 | Feckin Eejit Tumbler | 2012840 | 51867006 | CIG-318479 | 12/18/2024 | 1 | $39.99 | $39.99 |
| KG700 | Feckin Eejit Tumbler | 2013057 | 51867492 | CIG-318959 | 12/21/2024 | 1 | $39.99 | $39.99 |
| KG700 | Feckin Eejit Tumbler | 2013492 | 51868344 | CIG-319816 | 12/30/2024 | 1 | $39.99 | $39.99 |
| KG700 | Feckin Eejit Tumbler | 2013493 | 51868350 | CIG-319819 | 12/30/2024 | 1 | $39.99 | $39.99 |
| KG700 | Feckin Eejit Tumbler | 2013687 | 51868788 | CIG-320258 | 1/4/2025 | 1 | $39.99 | $39.99 |
| KG700 | Feckin Eejit Tumbler | 2015111 | 51872647 | CIG-324109 | 3/1/2025 | 1 | $39.99 | $39.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KG701 | Irish Toasts Coasters | 1490681 | 51870576 | CIG-322040 | 1/29/2025 | 1 | $29.99 | $29.99 |
| KG701 | Irish Toasts Coasters | 2006188 | 51872656 | CIG-324116 | 3/1/2025 | 1 | $29.99 | $29.99 |
| KG703 | Ireland Tricolor Map | 917124 | 51860676 | CIG-312158 | 11/18/2024 | 1 | $5.99 | $5.99 |
| KG703 | Ireland Tricolor Map | 1037624 | 51862010 | CIG-313444 | 11/26/2024 | 3 | $5.99 | $17.97 |
| KG703 | Ireland Tricolor Map | 1244751 | 51857297 | CIG-308790 | 10/14/2024 | 1 | $5.99 | $5.99 |
| KG703 | Ireland Tricolor Map | 1477089 | 51872655 | CIG-324123 | 3/1/2025 | 1 | $5.99 | $5.99 |
| KG703 | Ireland Tricolor Map | 1548511 | 51865352 | CIG-316829 | 12/10/2024 | 1 | $5.99 | $5.99 |
| KG703 | Ireland Tricolor Map | 1722684 | 51860548 | CIG-312022 | 11/17/2024 | 1 | $5.99 | $5.99 |
| KG703 | Ireland Tricolor Map | 1846349 | 51867098 | CIG-318572 | 12/18/2024 | 1 | $5.99 | $5.99 |
| KG703 | Ireland Tricolor Map | 1903227 | 51864138 | CIG-315603 | 12/5/2024 | 1 | $5.99 | $5.99 |
| KG703 | Ireland Tricolor Map | 1909314 | 51872194 | CIG-323650 | 2/23/2025 | 1 | $5.99 | $5.99 |
| KG703 | Ireland Tricolor Map | 1933228 | 51871207 | CIG-322667 | 2/8/2025 | 1 | $5.99 | $5.99 |
| KG703 | Ireland Tricolor Map | 1952114 | 51853901 | CIG-305397 | 9/7/2024 | 1 | $5.99 | $5.99 |
| KG703 | Ireland Tricolor Map | 1964280 | 51873070 | CIG-324528 | 3/7/2025 | 1 | $5.99 | $5.99 |
| KG703 | Ireland Tricolor Map | 1964280 | 51871600 | CIG-323068 | 2/14/2025 | 1 | $5.99 | $5.99 |
| KG703 | Ireland Tricolor Map | 1980402 | 51872566 | CIG-324026 | 2/28/2025 | 1 | $5.99 | $5.99 |
| KG703 | Ireland Tricolor Map | 1986642 | 51872583 | CIG-324051 | 2/28/2025 | 1 | $5.99 | $5.99 |
| KG703 | Ireland Tricolor Map | 1988938 | 51866765 | CIG-318236 | 12/16/2024 | 1 | $5.99 | $5.99 |
| KG703 | Ireland Tricolor Map | 1989312 | 51854490 | CIG-305973 | 9/14/2024 | 1 | $5.99 | $5.99 |
| KG703 | Ireland Tricolor Map | 1994472 | 51854901 | CIG-306400 | 9/18/2024 | 2 | $5.99 | $11.98 |
| KG703 | Ireland Tricolor Map | 1999317 | 51855816 | CIG-307307 | 9/29/2024 | 2 | $5.99 | $11.98 |
| KG703 | Ireland Tricolor Map | 1999361 | 51864316 | CIG-315800 | 12/6/2024 | 1 | $5.99 | $5.99 |
| KG703 | Ireland Tricolor Map | 2002681 | 51853167 | CIG-304664 | 8/30/2024 | 1 | $5.99 | $5.99 |
| KG703 | Ireland Tricolor Map | 2003799 | 51857393 | CIG-308879 | 10/15/2024 | 3 | $5.99 | $17.97 |
| KG703 | Ireland Tricolor Map | 2009160 | 51857474 | CIG-308955 | 10/16/2024 | 1 | $5.99 | $5.99 |
| KG703 | Ireland Tricolor Map | 2010061 | 51860149 | CIG-311633 | 11/14/2024 | 1 | $5.99 | $5.99 |
| KG703 | Ireland Tricolor Map | 2012186 | 51865677 | CIG-317155 | 12/11/2024 | 1 | $5.99 | $5.99 |
| KG703 | Ireland Tricolor Map | 2013283 | 51867916 | CIG-319381 | 12/25/2024 | 1 | $5.99 | $5.99 |
| KG703 | Ireland Tricolor Map | 2013561 | 51868517 | CIG-319983 | 1/1/2025 | 1 | $5.99 | $5.99 |
| KG708 | SP G300132 Galway Tri | 2006637 | 51870585 | CIG-322050 | 1/29/2025 | 1 | $50.00 | $50.00 |
| KG709 | SP G200512 Galway Tri | 2014325 | 51870404 | CIG-321868 | 1/26/2025 | 1 | $50.00 | $50.00 |
| KG804 | Butlers 40% Milk Choc | 1074452 | 51871876 | CIG-323338 | 2/18/2025 | 1 | $9.99 | $9.99 |
| KG804 | Butlers 40% Milk Choc | 1110940 | 51870412 | CIG-321877 | 1/26/2025 | 2 | $9.99 | $19.98 |
| KG804 | Butlers 40% Milk Choc | 1977950 | 51870551 | CIG-322016 | 1/29/2025 | 1 | $9.99 | $9.99 |
| KG804 | Butlers 40% Milk Choc | 2003957 | 51873105 | CIG-324566 | 3/7/2025 | 1 | $9.99 | $9.99 |
| KG804 | Butlers 40% Milk Choc | 2014741 | 51871393 | CIG-322858 | 2/11/2025 | 1 | $9.99 | $9.99 |
| KV003 | Belleek Claddagh Bowl | 650816 | 51872782 | CIG-324246 | 3/3/2025 | 6 | $25.00 | $150.00 |
| KV003 | Belleek Claddagh Bowl | 826647 | 51870399 | CIG-321866 | 1/26/2025 | 1 | $25.00 | $25.00 |
| KV003 | Belleek Claddagh Bowl | 1641881 | 51870361 | CIG-321824 | 1/25/2025 | 1 | $25.00 | $25.00 |
| KV003 | Belleek Claddagh Bowl | 1641881 | 51870634 | CIG-322096 | 1/30/2025 | 1 | $25.00 | $25.00 |
| KV003 | Belleek Claddagh Bowl | 1763041 | 51872716 | CIG-324173 | 3/2/2025 | 1 | $25.00 | $25.00 |
| KV003 | Belleek Claddagh Bowl | 1777131 | 51872640 | CIG-324101 | 3/1/2025 | 1 | $25.00 | $25.00 |
| KV003 | Belleek Claddagh Bowl | 1950322 | 51871002 | CIG-322459 | 2/5/2025 | 1 | $25.00 | $25.00 |
| KV003 | Belleek Claddagh Bowl | 2008933 | 51871572 | CIG-323034 | 2/14/2025 | 4 | $25.00 | $100.00 |
| KY003 | Shamrock Salt & Peppe | 2010787 | 51871101 | CIG-322557 | 2/7/2025 | 1 | $45.00 | $45.00 |
| KZ008 | SP 3207 Belleek Class | 2014307 | 51870360 | CIG-321827 | 1/25/2025 | 1 | $35.00 | $35.00 |
| LA502 | Trinity Brown Leather | 561814 | 51870649 | CIG-322111 | 1/31/2025 | 1 | $24.99 | $24.99 |
| LA502 | Trinity Brown Leather | 591524 | 51871506 | CIG-322976 | 2/13/2025 | 1 | $24.99 | $24.99 |
| LA502 | Trinity Brown Leather | 734254 | 51871242 | CIG-322707 | 2/9/2025 | 1 | $24.99 | $24.99 |
| LA502 | Trinity Brown Leather | 1994538 | 51871591 | CIG-323049 | 2/14/2025 | 1 | $24.99 | $24.99 |
| LA502 | Trinity Brown Leather | 1998027 | 51871605 | CIG-323062 | 2/14/2025 | 1 | $24.99 | $24.99 |
| LA502 | Trinity Brown Leather | 2006213 | 51872459 | CIG-323921 | 2/27/2025 | 1 | $24.99 | $24.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LA502 | Trinity Brown Leather | 2008134 | 51871826 CIG-323289 | 2/17/2025 | 1 | $24.99 | $24.99 |
| LE710 | Irish Fairy Tales & F | 269116 | 51866051 CIG-317530 | 12/13/2024 | 1 | $14.99 | $14.99 |
| LE710 | Irish Fairy Tales & F | 599897 | 51871619 CIG-323083 | 2/15/2025 | 2 | $14.99 | $29.98 |
| LE710 | Irish Fairy Tales & F | 831821 | 51871977 CIG-323439 | 2/20/2025 | 1 | $14.99 | $14.99 |
| LE710 | Irish Fairy Tales & F | 975412 | 51872234 CIG-323704 | 2/23/2025 | 1 | $14.99 | $14.99 |
| LE710 | Irish Fairy Tales & F | 1286579 | 51865942 CIG-317446 | 12/12/2024 | 1 | $14.99 | $14.99 |
| LE710 | Irish Fairy Tales & F | 1475951 | 51872024 CIG-323482 | 2/20/2025 | 1 | $14.99 | $14.99 |
| LE710 | Irish Fairy Tales & F | 1564345 | 51861014 CIG-312487 | 11/20/2024 | 1 | $14.99 | $14.99 |
| LE710 | Irish Fairy Tales & F | 1568206 | 51871613 CIG-323075 | 2/15/2025 | 1 | $14.99 | $14.99 |
| LE710 | Irish Fairy Tales & F | 1643508 | 51869743 CIG-321208 | 1/17/2025 | 1 | $14.99 | $14.99 |
| LE710 | Irish Fairy Tales & F | 1877007 | 51871618 CIG-323080 | 2/15/2025 | 1 | $14.99 | $14.99 |
| LE710 | Irish Fairy Tales & F | 1881736 | 51871292 CIG-322750 | 2/10/2025 | 1 | $14.99 | $14.99 |
| LE710 | Irish Fairy Tales & F | 1909022 | 51871791 CIG-323251 | 2/17/2025 | 1 | $14.99 | $14.99 |
| LE710 | Irish Fairy Tales & F | 1961708 | 51872513 CIG-323952 | 2/27/2025 | 1 | $14.99 | $14.99 |
| LE710 | Irish Fairy Tales & F | 1973214 | 51869045 CIG-320523 | 1/7/2025 | 1 | $14.99 | $14.99 |
| LE710 | Irish Fairy Tales & F | 1975386 | 51868929 CIG-320399 | 1/5/2025 | 1 | $14.99 | $14.99 |
| LE710 | Irish Fairy Tales & F | 1978802 | 51867613 CIG-319087 | 12/22/2024 | 1 | $14.99 | $14.99 |
| LE710 | Irish Fairy Tales & F | 1990354 | 51860878 CIG-312356 | 11/19/2024 | 1 | $14.99 | $14.99 |
| LE710 | Irish Fairy Tales & F | 2001024 | 51867629 CIG-319099 | 12/23/2024 | 1 | $14.99 | $14.99 |
| LE710 | Irish Fairy Tales & F | 2003869 | 51871803 CIG-323267 | 2/17/2025 | 1 | $14.99 | $14.99 |
| LE710 | Irish Fairy Tales & F | 2004684 | 51871444 CIG-322905 | 2/12/2025 | 1 | $14.99 | $14.99 |
| LE710 | Irish Fairy Tales & F | 2010142 | 51860399 CIG-311885 | 11/16/2024 | 1 | $14.99 | $14.99 |
| LE710 | Irish Fairy Tales & F | 2010469 | 51868187 CIG-319656 | 12/28/2024 | 1 | $14.99 | $14.99 |
| LE710 | Irish Fairy Tales & F | 2013125 | 51867636 CIG-319107 | 12/23/2024 | 1 | $14.99 | $14.99 |
| LE710 | Irish Fairy Tales & F | 2013188 | 51867735 CIG-319206 | 12/23/2024 | 1 | $14.99 | $14.99 |
| LE710 | Irish Fairy Tales & F | 2013230 | 51867813 CIG-319283 | 12/24/2024 | 1 | $14.99 | $14.99 |
| LE710 | Irish Fairy Tales & F | 2013283 | 51867916 CIG-319381 | 12/25/2024 | 1 | $14.99 | $14.99 |
| LE710 | Irish Fairy Tales & F | 2013537 | 51868460 CIG-319923 | 12/31/2024 | 1 | $14.99 | $14.99 |
| LE710 | Irish Fairy Tales & F | 2013788 | 51868985 CIG-320448 | 1/6/2025 | 1 | $14.99 | $14.99 |
| LE710 | Irish Fairy Tales & F | 2014296 | 51870340 CIG-321808 | 1/25/2025 | 1 | $14.99 | $14.99 |
| LE710 | Irish Fairy Tales & F | 2014508 | 51870807 CIG-322270 | 2/2/2025 | 1 | $14.99 | $14.99 |
| LE710 | Irish Fairy Tales & F | 2014811 | 51871647 CIG-323110 | 2/15/2025 | 2 | $14.99 | $29.98 |
| LE710 | Irish Fairy Tales & F | 2015015 | 51872304 CIG-323757 | 2/24/2025 | 1 | $14.99 | $14.99 |
| LE711 | Lincoln And The Irish | 1558 | 51867914 CIG-319389 | 12/25/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 85797 | 51871776 CIG-323243 | 2/17/2025 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 195940 | 51856285 CIG-307774 | 10/4/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 195940 | 51870131 CIG-321596 | 1/23/2025 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 236317 | 51861464 CIG-312936 | 11/23/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 669239 | 51863461 CIG-314852 | 12/2/2024 | 2 | $19.99 | $39.98 |
| LE711 | Lincoln And The Irish | 879279 | 51865733 CIG-317187 | 12/11/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 882740 | 51858229 CIG-309714 | 10/27/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 968627 | 51873017 CIG-324479 | 3/6/2025 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 1054808 | 51863543 CIG-315030 | 12/3/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 1608822 | 51867123 CIG-318610 | 12/18/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 1723251 | 51868524 CIG-319995 | 1/1/2025 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 1723251 | 51869133 CIG-320598 | 1/9/2025 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 1723251 | 51865304 CIG-316780 | 12/10/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 1727747 | 51871342 CIG-322804 | 2/11/2025 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 1750869 | 51872741 CIG-324199 | 3/2/2025 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 1786437 | 51854618 CIG-306111 | 9/16/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 1803870 | 51867878 CIG-319348 | 12/24/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 1879587 | 51854564 CIG-306044 | 9/15/2024 | 1 | $19.99 | $19.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LE711 | Lincoln And The Irish | 1890353 | 51865421 | CIG-316909 | 12/10/2024 | 2 | $19.99 | $39.98 |
| LE711 | Lincoln And The Irish | 1893436 | 51860955 | CIG-312436 | 11/19/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 1897658 | 51858855 | CIG-310340 | 11/3/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 1912620 | 51862926 | CIG-314409 | 12/1/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 1914150 | 51859173 | CIG-310655 | 11/7/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 1960578 | 51860157 | CIG-311649 | 11/14/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 1970671 | 51866946 | CIG-318430 | 12/17/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 1981514 | 51871097 | CIG-322562 | 2/7/2025 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 1991003 | 51860582 | CIG-312057 | 11/17/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 1991003 | 51854817 | CIG-306310 | 9/17/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 1993532 | 51862261 | CIG-313732 | 11/28/2024 | 2 | $19.99 | $39.98 |
| LE711 | Lincoln And The Irish | 1994254 | 51871164 | CIG-323076 | 2/15/2025 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 1994619 | 51861786 | CIG-313273 | 11/25/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 1999420 | 51862073 | CIG-313559 | 11/27/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2001748 | 51863655 | CIG-315131 | 12/3/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2005899 | 51859700 | CIG-311188 | 11/11/2024 | 2 | $19.99 | $39.98 |
| LE711 | Lincoln And The Irish | 2006231 | 51859380 | CIG-310858 | 11/9/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2006729 | 51862802 | CIG-314274 | 11/30/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2007766 | 51862258 | CIG-313727 | 11/28/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2007821 | 51854515 | CIG-306009 | 9/15/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2007822 | 51854518 | CIG-306019 | 9/15/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2007841 | 51854556 | CIG-306043 | 9/15/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2007885 | 51854686 | CIG-306178 | 9/16/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2007952 | 51854844 | CIG-306354 | 9/18/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2007974 | 51854902 | CIG-306402 | 9/18/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2008055 | 51855075 | CIG-306569 | 9/21/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2008079 | 51855131 | CIG-306617 | 9/21/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2008098 | 51855174 | CIG-306668 | 9/22/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2008279 | 51855577 | CIG-307066 | 9/26/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2008358 | 51856528 | CIG-308011 | 10/6/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2008399 | 51855820 | CIG-307314 | 9/29/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2008497 | 51856022 | CIG-307514 | 10/1/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2008734 | 51856518 | CIG-308007 | 10/6/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2008744 | 51856544 | CIG-308029 | 10/6/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2008845 | 51856753 | CIG-308236 | 10/9/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2008876 | 51857047 | CIG-308532 | 10/12/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2008890 | 51856872 | CIG-308352 | 10/10/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2008973 | 51857042 | CIG-308527 | 10/12/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2008997 | 51857111 | CIG-308596 | 10/12/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2009002 | 51857121 | CIG-308611 | 10/12/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2009011 | 51857137 | CIG-308623 | 10/12/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2009058 | 51862256 | CIG-313726 | 11/28/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2009069 | 51857284 | CIG-308774 | 10/14/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2009196 | 51868077 | CIG-319545 | 12/27/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2009224 | 51857631 | CIG-309116 | 10/18/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2009235 | 51857672 | CIG-309159 | 10/19/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2009236 | 51857674 | CIG-309163 | 10/19/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2009350 | 51857962 | CIG-309440 | 10/23/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2009474 | 51858335 | CIG-309817 | 10/29/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2009521 | 51859806 | CIG-311288 | 11/11/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2009682 | 51859067 | CIG-310538 | 11/6/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2009705 | 51859124 | CIG-310606 | 11/7/2024 | 1 | $19.99 | $19.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LE711 | Lincoln And The Irish | 2009779 51859331 CIG-310829 | 11/8/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2009824 51859448 CIG-310922 | 11/9/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2009965 51859863 CIG-311346 | 11/11/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2009973 51859889 CIG-311388 | 11/12/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2010028 51860044 CIG-311525 | 11/13/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2010040 51860082 CIG-311561 | 11/13/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2010228 51860671 CIG-312157 | 11/17/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2010327 51860978 CIG-312455 | 11/20/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2010430 51861248 CIG-312725 | 11/22/2024 | 3 | $19.99 | | $59.97 |
| LE711 | Lincoln And The Irish | 2010441 51861280 CIG-312755 | 11/22/2024 | 2 | $19.99 | | $39.98 |
| LE711 | Lincoln And The Irish | 2010477 51861379 CIG-312855 | 11/23/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2010594 51861703 CIG-313170 | 11/25/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2010648 51861845 CIG-313322 | 11/25/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2010648 51865950 CIG-317441 | 12/12/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2010723 51862058 CIG-313535 | 11/27/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2010786 51862218 CIG-313695 | 11/28/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2011016 51862793 CIG-314279 | 11/30/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2011028 51862812 CIG-314289 | 11/30/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2011118 51863037 CIG-314514 | 12/1/2024 | 2 | $19.99 | | $39.98 |
| LE711 | Lincoln And The Irish | 2011225 51863368 CIG-314887 | 12/2/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2011260 51863468 CIG-314954 | 12/2/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2011331 51863650 CIG-315117 | 12/3/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2011415 51863851 CIG-315324 | 12/4/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2011420 51863861 CIG-315318 | 12/4/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2011440 51863907 CIG-315368 | 12/4/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2011574 51864262 CIG-315743 | 12/5/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2011583 51864283 CIG-315755 | 12/5/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2011604 51864333 CIG-315815 | 12/6/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2011615 51864363 CIG-315809 | 12/6/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2011694 51864542 CIG-316021 | 12/6/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2011850 51864879 CIG-316361 | 12/8/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2011901 51864981 CIG-316482 | 12/8/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2012116 51865503 CIG-316943 | 12/10/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2012135 51865548 CIG-317020 | 12/11/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2012183 51865674 CIG-317128 | 12/11/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2012209 51865724 CIG-317177 | 12/11/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2012218 51865743 CIG-317208 | 12/11/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2012256 51865831 CIG-317299 | 12/12/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2012297 51865914 CIG-317377 | 12/12/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2012423 51866161 CIG-317645 | 12/13/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2012440 51866190 CIG-317656 | 12/13/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2012488 51866304 CIG-317752 | 12/14/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2012640 51866607 CIG-318054 | 12/15/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2012689 51866714 CIG-318212 | 12/16/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2012754 51866851 CIG-318326 | 12/17/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2013007 51867382 CIG-318856 | 12/20/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2013035 51867450 CIG-318911 | 12/21/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2013071 51867519 CIG-318988 | 12/21/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2013094 51869681 CIG-321145 | 1/16/2025 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2013304 51867954 CIG-319426 | 12/25/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2013312 51867972 CIG-319439 | 12/25/2024 | 1 | $19.99 | | $19.99 |
| LE711 | Lincoln And The Irish | 2013322 51867991 CIG-319457 | 12/26/2024 | 1 | $19.99 | | $19.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LE711 | Lincoln And The Irish | 2013477 | 51868312 | CIG-319780 | 12/29/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2013507 | 51868394 | CIG-319867 | 12/30/2024 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2013589 | 51868573 | CIG-320050 | 1/1/2025 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2013589 | 51869924 | CIG-321389 | 1/19/2025 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2013706 | 51868825 | CIG-320294 | 1/4/2025 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2013733 | 51868883 | CIG-320349 | 1/5/2025 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2013963 | 51869408 | CIG-320878 | 1/12/2025 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2014014 | 51869553 | CIG-321019 | 1/15/2025 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2014052 | 51869649 | CIG-321113 | 1/16/2025 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2014126 | 51869890 | CIG-321347 | 1/19/2025 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2014173 | 51870046 | CIG-321513 | 1/21/2025 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2014275 | 51870271 | CIG-321723 | 1/24/2025 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2014589 | 51870991 | CIG-322454 | 2/5/2025 | 1 | $19.99 | $19.99 |
| LE711 | Lincoln And The Irish | 2014886 | 51871912 | CIG-323375 | 2/19/2025 | 2 | $19.99 | $39.98 |
| LE711 | Lincoln And The Irish | 2014984 | 51872208 | CIG-323668 | 2/23/2025 | 1 | $19.99 | $19.99 |
| LG501 | Last Voices | 41731 | 51871994 | CIG-323457 | 2/20/2025 | 1 | $39.95 | $39.95 |
| LG501 | Last Voices | 918296 | 51871392 | CIG-322857 | 2/11/2025 | 1 | $39.95 | $39.95 |
| LG501 | Last Voices | 1489314 | 51871633 | CIG-323106 | 2/15/2025 | 1 | $39.95 | $39.95 |
| LG501 | Last Voices | 1966153 | 51872404 | CIG-323865 | 2/26/2025 | 1 | $39.95 | $39.95 |
| LG501 | Last Voices | 2014783 | 51871542 | CIG-323006 | 2/14/2025 | 1 | $39.95 | $39.95 |
| LG501 | Last Voices | 2014924 | 51872017 | CIG-323477 | 2/20/2025 | 1 | $39.95 | $39.95 |
| LG504 | The Book Of Celtic My | 84022 | 51858693 | CIG-310176 | 11/2/2024 | 1 | $16.99 | $16.99 |
| LG504 | The Book Of Celtic My | 337536 | 51868868 | CIG-320336 | 1/5/2025 | 1 | $16.99 | $16.99 |
| LG504 | The Book Of Celtic My | 883507 | 51861962 | CIG-313436 | 11/26/2024 | 1 | $16.99 | $16.99 |
| LG504 | The Book Of Celtic My | 937041 | 51861533 | CIG-313010 | 11/24/2024 | 1 | $16.99 | $16.99 |
| LG504 | The Book Of Celtic My | 1174777 | 51858596 | CIG-310087 | 11/1/2024 | 1 | $16.99 | $16.99 |
| LG504 | The Book Of Celtic My | 1222720 | 51866110 | CIG-317583 | 12/13/2024 | 1 | $16.99 | $16.99 |
| LG504 | The Book Of Celtic My | 1252094 | 51869467 | CIG-320930 | 1/13/2025 | 1 | $16.99 | $16.99 |
| LG504 | The Book Of Celtic My | 1643508 | 51869743 | CIG-321208 | 1/17/2025 | 1 | $16.99 | $16.99 |
| LG504 | The Book Of Celtic My | 1738484 | 51871108 | CIG-322567 | 2/7/2025 | 1 | $16.99 | $16.99 |
| LG504 | The Book Of Celtic My | 1818170 | 51859450 | CIG-310928 | 11/9/2024 | 1 | $16.99 | $16.99 |
| LG504 | The Book Of Celtic My | 1833916 | 51867834 | CIG-319308 | 12/24/2024 | 1 | $16.99 | $16.99 |
| LG504 | The Book Of Celtic My | 1975386 | 51868929 | CIG-320399 | 1/5/2025 | 1 | $16.99 | $16.99 |
| LG504 | The Book Of Celtic My | 1990354 | 51860878 | CIG-312356 | 11/19/2024 | 1 | $16.99 | $16.99 |
| LG504 | The Book Of Celtic My | 1994739 | 51868239 | CIG-319708 | 12/29/2024 | 1 | $16.99 | $16.99 |
| LG504 | The Book Of Celtic My | 1995057 | 51860594 | CIG-312091 | 11/17/2024 | 1 | $16.99 | $16.99 |
| LG504 | The Book Of Celtic My | 2001024 | 51867629 | CIG-319099 | 12/23/2024 | 1 | $16.99 | $16.99 |
| LG504 | The Book Of Celtic My | 2006982 | 51859508 | CIG-310997 | 11/9/2024 | 1 | $16.99 | $16.99 |
| LG504 | The Book Of Celtic My | 2008304 | 51870582 | CIG-322046 | 1/29/2025 | 1 | $16.99 | $16.99 |
| LG504 | The Book Of Celtic My | 2009331 | 51865566 | CIG-317028 | 12/11/2024 | 1 | $16.99 | $16.99 |
| LG504 | The Book Of Celtic My | 2009648 | 51858947 | CIG-310434 | 11/5/2024 | 1 | $16.99 | $16.99 |
| LG504 | The Book Of Celtic My | 2009648 | 51870269 | CIG-321736 | 1/24/2025 | 1 | $16.99 | $16.99 |
| LG504 | The Book Of Celtic My | 2010142 | 51860399 | CIG-311885 | 11/16/2024 | 1 | $16.99 | $16.99 |
| LG504 | The Book Of Celtic My | 2010196 | 51860563 | CIG-312040 | 11/17/2024 | 1 | $16.99 | $16.99 |
| LG504 | The Book Of Celtic My | 2010328 | 51860982 | CIG-312459 | 11/20/2024 | 1 | $16.99 | $16.99 |
| LG504 | The Book Of Celtic My | 2010435 | 51861267 | CIG-312746 | 11/22/2024 | 1 | $16.99 | $16.99 |
| LG504 | The Book Of Celtic My | 2010469 | 51868187 | CIG-319656 | 12/28/2024 | 1 | $16.99 | $16.99 |
| LG504 | The Book Of Celtic My | 2010979 | 51862686 | CIG-314161 | 11/30/2024 | 1 | $16.99 | $16.99 |
| LG504 | The Book Of Celtic My | 2011121 | 51863041 | CIG-314510 | 12/1/2024 | 2 | $16.99 | $33.98 |
| LG504 | The Book Of Celtic My | 2011349 | 51863701 | CIG-315187 | 12/3/2024 | 1 | $16.99 | $16.99 |
| LG504 | The Book Of Celtic My | 2012229 | 51865767 | CIG-317249 | 12/12/2024 | 1 | $16.99 | $16.99 |
| LG504 | The Book Of Celtic My | 2013094 | 51869381 | CIG-320846 | 1/12/2025 | 1 | $16.99 | $16.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LG504 | The Book Of Celtic My | 2013230 | 51867813 | CIG-319283 | 12/24/2024 | 1 | $16.99 | $16.99 |
| LG504 | The Book Of Celtic My | 2013537 | 51868460 | CIG-319923 | 12/31/2024 | 1 | $16.99 | $16.99 |
| LG504 | The Book Of Celtic My | 2013558 | 51868512 | CIG-319977 | 12/31/2024 | 1 | $16.99 | $16.99 |
| LG504 | The Book Of Celtic My | 2013561 | 51868517 | CIG-319983 | 1/1/2025 | 1 | $16.99 | $16.99 |
| LG504 | The Book Of Celtic My | 2013788 | 51868985 | CIG-320448 | 1/6/2025 | 1 | $16.99 | $16.99 |
| LG504 | The Book Of Celtic My | 2014296 | 51870340 | CIG-321808 | 1/25/2025 | 1 | $16.99 | $16.99 |
| LG504 | The Book Of Celtic My | 2014751 | 51871423 | CIG-322885 | 2/12/2025 | 2 | $16.99 | $33.98 |
| LG510 | How To Trap A Leprech | 1904791 | 51872777 | CIG-324241 | 3/3/2025 | 1 | $16.99 | $16.99 |
| LG510 | How To Trap A Leprech | 1904791 | 51872784 | CIG-324239 | 3/3/2025 | 2 | $16.99 | $33.98 |
| LG510 | How To Trap A Leprech | 1925947 | 51871700 | CIG-323163 | 2/16/2025 | 1 | $16.99 | $16.99 |
| LG510 | How To Trap A Leprech | 1934837 | 51872424 | CIG-323879 | 2/26/2025 | 1 | $16.99 | $16.99 |
| LG510 | How To Trap A Leprech | 1948182 | 51872070 | CIG-323533 | 2/21/2025 | 1 | $16.99 | $16.99 |
| LG510 | How To Trap A Leprech | 2006213 | 51872459 | CIG-323921 | 2/27/2025 | 1 | $16.99 | $16.99 |
| LG510 | How To Trap A Leprech | 2010544 | 51872604 | CIG-324067 | 3/1/2025 | 1 | $16.99 | $16.99 |
| LG510 | How To Trap A Leprech | 2014762 | 51871477 | CIG-322938 | 2/13/2025 | 1 | $16.99 | $16.99 |
| LG510 | How To Trap A Leprech | 2014823 | 51871684 | CIG-323146 | 2/16/2025 | 1 | $16.99 | $16.99 |
| LG513 | St Brigid And Other A | 84626 | 51872308 | CIG-323769 | 2/24/2025 | 1 | $24.99 | $24.99 |
| LG513 | St Brigid And Other A | 337536 | 51872529 | CIG-323986 | 2/28/2025 | 1 | $24.99 | $24.99 |
| LG513 | St Brigid And Other A | 975492 | 51866729 | CIG-318217 | 12/16/2024 | 1 | $24.99 | $24.99 |
| LG513 | St Brigid And Other A | 1550197 | 51864712 | CIG-316194 | 12/7/2024 | 1 | $24.99 | $24.99 |
| LG513 | St Brigid And Other A | 1622830 | 51871492 | CIG-322955 | 2/13/2025 | 1 | $24.99 | $24.99 |
| LG513 | St Brigid And Other A | 1901946 | 51870295 | CIG-321756 | 1/25/2025 | 1 | $24.99 | $24.99 |
| LG513 | St Brigid And Other A | 1947181 | 51864540 | CIG-316014 | 12/6/2024 | 1 | $24.99 | $24.99 |
| LG513 | St Brigid And Other A | 2000115 | 51872967 | CIG-324428 | 3/5/2025 | 1 | $24.99 | $24.99 |
| LG513 | St Brigid And Other A | 2002678 | 51863422 | CIG-314918 | 12/2/2024 | 1 | $24.99 | $24.99 |
| LG513 | St Brigid And Other A | 2006180 | 51872638 | CIG-324098 | 3/1/2025 | 1 | $24.99 | $24.99 |
| LG513 | St Brigid And Other A | 2012630 | 51866585 | CIG-318067 | 12/15/2024 | 1 | $24.99 | $24.99 |
| LG513 | St Brigid And Other A | 2012663 | 51866666 | CIG-318141 | 12/16/2024 | 1 | $24.99 | $24.99 |
| LG513 | St Brigid And Other A | 2012887 | 51867986 | CIG-319468 | 12/26/2024 | 1 | $24.99 | $24.99 |
| LG513 | St Brigid And Other A | 2014322 | 51870397 | CIG-321853 | 1/26/2025 | 1 | $24.99 | $24.99 |
| LG513 | St Brigid And Other A | 2014346 | 51870453 | CIG-321914 | 1/27/2025 | 1 | $24.99 | $24.99 |
| LG513 | St Brigid And Other A | 2014441 | 51870654 | CIG-322116 | 1/31/2025 | 1 | $24.99 | $24.99 |
| LG513 | St Brigid And Other A | 2014751 | 51871423 | CIG-322885 | 2/12/2025 | 1 | $24.99 | $24.99 |
| LG513 | St Brigid And Other A | 2014954 | 51872110 | CIG-323568 | 2/22/2025 | 1 | $24.99 | $24.99 |
| LG513 | St Brigid And Other A | 2015013 | 51872297 | CIG-323765 | 2/24/2025 | 1 | $24.99 | $24.99 |
| LG513 | St Brigid And Other A | 2015063 | 51872476 | CIG-323936 | 2/27/2025 | 1 | $24.99 | $24.99 |
| LG700 | A History Of Ireland | 41731 | 51871994 | CIG-323457 | 2/20/2025 | 1 | $32.95 | $32.95 |
| LG700 | A History Of Ireland | 1954396 | 51872473 | CIG-323922 | 2/27/2025 | 1 | $32.95 | $32.95 |
| LG700 | A History Of Ireland | 2001691 | 51872703 | CIG-324165 | 3/2/2025 | 1 | $32.95 | $32.95 |
| LG700 | A History Of Ireland | 2014924 | 51872017 | CIG-323477 | 2/20/2025 | 1 | $32.95 | $32.95 |
| LG700 | A History Of Ireland | 2014999 | 51872246 | CIG-323708 | 2/24/2025 | 1 | $32.95 | $32.95 |
| LG700 | A History Of Ireland | 2015307 | 51873242 | CIG-324702 | 3/10/2025 | 2 | $32.95 | $65.90 |
| LG800 | Follow The Old Road B | 1914971 | 51871972 | CIG-323432 | 2/19/2025 | 1 | $19.99 | $19.99 |
| LG800 | Follow The Old Road B | 1989776 | 51870155 | CIG-321619 | 1/23/2025 | 1 | $19.99 | $19.99 |
| LG801 | Little Irish Folklore | 1914971 | 51871972 | CIG-323432 | 2/19/2025 | 1 | $18.95 | $18.95 |
| LG801 | Little Irish Folklore | 1970931 | 51872772 | CIG-324236 | 3/3/2025 | 1 | $18.95 | $18.95 |
| LG801 | Little Irish Folklore | 2000126 | 51872204 | CIG-323663 | 2/23/2025 | 1 | $18.95 | $18.95 |
| LG801 | Little Irish Folklore | 2006759 | 51872874 | CIG-324333 | 3/4/2025 | 1 | $18.95 | $18.95 |
| LT001 | Wise Irish Women Book | 84626 | 51872308 | CIG-323769 | 2/24/2025 | 1 | $15.00 | $15.00 |
| LT001 | Wise Irish Women Book | 2002959 | 51872872 | CIG-324336 | 3/4/2025 | 2 | $15.00 | $30.00 |
| LT001 | Wise Irish Women Book | 2007100 | 51872708 | CIG-324169 | 3/2/2025 | 1 | $15.00 | $15.00 |
| MKTR-27X27 | Flour Sack Tea Towel | 57633 | 51872477 | CIG-323940 | 2/27/2025 | 1 | $0.00 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MKTR-27X27 | Flour Sack Tea Towel | 57633 | 51872477 | CIG-323940 | 2/27/2025 | 2 | $0.00 | $0.00 |
| MKTR-27X27 | Flour Sack Tea Towel | 57633 | 51872477 | CIG-323940 | 2/27/2025 | 1 | $0.00 | $0.00 |
| MKTR-27X27 | Flour Sack Tea Towel | 153110 | 51872068 | CIG-323521 | 2/21/2025 | 1 | $0.00 | $0.00 |
| MKTR-27X27 | Flour Sack Tea Towel | 1094578 | 51873033 | CIG-324489 | 3/6/2025 | 1 | $0.00 | $0.00 |
| MKTR-27X27 | Flour Sack Tea Towel | 1094578 | 51873033 | CIG-324489 | 3/6/2025 | 1 | $0.00 | $0.00 |
| MKTR-27X27 | Flour Sack Tea Towel | 1849164 | 51872462 | CIG-323926 | 2/27/2025 | 2 | $0.00 | $0.00 |
| MKTR-27X27 | Flour Sack Tea Towel | 1878930 | 51873012 | CIG-324467 | 3/6/2025 | 1 | $0.00 | $0.00 |
| MKTR-27X27 | Flour Sack Tea Towel | 1954997 | 51872760 | CIG-324223 | 3/2/2025 | 2 | $0.00 | $0.00 |
| MKTR-27X27 | Flour Sack Tea Towel | 1976563 | 51872551 | CIG-324014 | 2/28/2025 | 1 | $0.00 | $0.00 |
| MKTR-27X27 | Flour Sack Tea Towel | 1990409 | 51873258 | CIG-324726 | 3/10/2025 | 1 | $0.00 | $0.00 |
| MKTR-27X27 | Flour Sack Tea Towel | 1990409 | 51873258 | CIG-324726 | 3/10/2025 | 1 | $0.00 | $0.00 |
| MKTR-27X27 | Flour Sack Tea Towel | 1992124 | 51873257 | CIG-324717 | 3/10/2025 | 1 | $0.00 | $0.00 |
| MKTR-27X27 | Flour Sack Tea Towel | 2002834 | 51872850 | CIG-324309 | 3/3/2025 | 1 | $0.00 | $0.00 |
| MKTR-27X27 | Flour Sack Tea Towel | 2002834 | 51872850 | CIG-324309 | 3/3/2025 | 1 | $0.00 | $0.00 |
| MKTR-27X27 | Flour Sack Tea Towel | 2005729 | 51872770 | CIG-324230 | 3/3/2025 | 1 | $0.00 | $0.00 |
| MKTR-27X27 | Flour Sack Tea Towel | 2006188 | 51872656 | CIG-324116 | 3/1/2025 | 1 | $0.00 | $0.00 |
| MKTR-27X27 | Flour Sack Tea Towel | 2006188 | 51872656 | CIG-324116 | 3/1/2025 | 1 | $0.00 | $0.00 |
| MKTR-27X27 | Flour Sack Tea Towel | 2015063 | 51872476 | CIG-323936 | 2/27/2025 | 3 | $0.00 | $0.00 |
| MKTR-27X27 | Flour Sack Tea Towel | 2015153 | 51872790 | CIG-324249 | 3/3/2025 | 1 | $0.00 | $0.00 |
| NLC22R | Leather Bible Cover | 1475951 | 51871586 | CIG-323046 | 2/14/2025 | 1 | $0.00 | $0.00 |
| NLC23R | Leather Keychain | 19956 | 51870253 | CIG-321715 | 1/24/2025 | 1 | $0.00 | $0.00 |
| NLC23R | Leather Keychain | 19956 | 51870253 | CIG-321715 | 1/24/2025 | 1 | $0.00 | $0.00 |
| NLC23R | Leather Keychain | 189621 | 51871404 | CIG-322866 | 2/12/2025 | 1 | $0.00 | $0.00 |
| NLC23R | Leather Keychain | 752311 | 51870290 | CIG-321752 | 1/25/2025 | 1 | $0.00 | $0.00 |
| NLC23R | Leather Keychain | 959745 | 51869288 | CIG-320756 | 1/11/2025 | 1 | $0.00 | $0.00 |
| NLC23R | Leather Keychain | 1314997 | 51869300 | CIG-320767 | 1/11/2025 | 1 | $0.00 | $0.00 |
| NLC23R | Leather Keychain | 1601148 | 51872061 | CIG-323517 | 2/21/2025 | 1 | $0.00 | $0.00 |
| NLC23R | Leather Keychain | 1625065 | 51870788 | CIG-322243 | 2/2/2025 | 1 | $0.00 | $0.00 |
| NLC23R | Leather Keychain | 1654912 | 51871502 | CIG-322971 | 2/13/2025 | 1 | $0.00 | $0.00 |
| NLC23R | Leather Keychain | 1926203 | 51872578 | CIG-324046 | 2/28/2025 | 1 | $0.00 | $0.00 |
| NLC23R | Leather Keychain | 1926203 | 51872578 | CIG-324046 | 2/28/2025 | 1 | $0.00 | $0.00 |
| NLC23R | Leather Keychain | 1990677 | 51872296 | CIG-323762 | 2/24/2025 | 1 | $0.00 | $0.00 |
| NLC23R | Leather Keychain | 2005729 | 51872770 | CIG-324230 | 3/3/2025 | 1 | $0.00 | $0.00 |
| NLC23R | Leather Keychain | 2014365 | 51870490 | CIG-321954 | 1/28/2025 | 1 | $0.00 | $0.00 |
| NLC23R | Leather Keychain | 2015277 | 51873151 | CIG-324616 | 3/8/2025 | 1 | $0.00 | $0.00 |
| OA728 | SP 3390 Belleek Class | 1896177 | 51864858 | CIG-316340 | 12/8/2024 | 1 | $38.25 | $38.25 |
| OA728 | SP 3390 Belleek Class | 1990643 | 51870918 | CIG-322385 | 2/4/2025 | 1 | $45.00 | $45.00 |
| OA728 | SP 3390 Belleek Class | 2010984 | 51862700 | CIG-314170 | 11/30/2024 | 1 | $45.00 | $45.00 |
| OA736 | Wishing Stone | 1193598 | 51872972 | CIG-324433 | 3/5/2025 | 5 | $6.99 | $34.95 |
| OA736 | Wishing Stone | 1986858 | 51873148 | CIG-324609 | 3/8/2025 | 3 | $6.99 | $20.97 |
| OA747 | Walking Stick | 406976 | 51865796 | CIG-317258 | 12/12/2024 | 1 | $74.99 | $74.99 |
| OA747 | Walking Stick | 460700 | 51859790 | CIG-311272 | 11/11/2024 | 1 | $74.99 | $74.99 |
| OA747 | Walking Stick | 963318 | 51854755 | CIG-306252 | 9/17/2024 | 1 | $74.99 | $74.99 |
| OA747 | Walking Stick | 1038148 | 51858883 | CIG-310368 | 11/4/2024 | 1 | $74.99 | $74.99 |
| OA747 | Walking Stick | 1691693 | 51860466 | CIG-311942 | 11/16/2024 | 1 | $74.99 | $74.99 |
| OA747 | Walking Stick | 1804864 | 51858330 | CIG-309815 | 10/29/2024 | 1 | $74.99 | $74.99 |
| OA747 | Walking Stick | 1831251 | 51867003 | CIG-318480 | 12/18/2024 | 3 | $74.99 | $224.97 |
| OA747 | Walking Stick | 1895115 | 51856041 | CIG-307537 | 10/1/2024 | 1 | $74.99 | $74.99 |
| OA747 | Walking Stick | 1911504 | 51855287 | CIG-306781 | 9/23/2024 | 1 | $74.99 | $74.99 |
| OA747 | Walking Stick | 1964158 | 51868113 | CIG-319577 | 12/27/2024 | 1 | $74.99 | $74.99 |
| OA747 | Walking Stick | 1967861 | 51856617 | CIG-308108 | 10/7/2024 | 1 | $74.99 | $74.99 |
| OA747 | Walking Stick | 1989866 | 51857716 | CIG-309204 | 10/19/2024 | 1 | $74.99 | $74.99 |

| OA747 | Walking Stick | 2003018 | 51871590 | CIG-323051 | 2/14/2025 | 1 | $74.99 | $74.99 |
|---|---|---|---|---|---|---|---|---|
| OA747 | Walking Stick | 2003837 | 51861893 | CIG-313371 | 11/26/2024 | 2 | $74.99 | $149.98 |
| OA747 | Walking Stick | 2007116 | 51856576 | CIG-308064 | 10/7/2024 | 1 | $74.99 | $74.99 |
| OA747 | Walking Stick | 2008188 | 51855378 | CIG-306872 | 9/24/2024 | 1 | $74.99 | $74.99 |
| OA747 | Walking Stick | 2008188 | 51863482 | CIG-314960 | 12/3/2024 | 1 | $74.99 | $74.99 |
| OA747 | Walking Stick | 2008405 | 51855831 | CIG-307320 | 9/29/2024 | 1 | $74.99 | $74.99 |
| OA747 | Walking Stick | 2008784 | 51856631 | CIG-308120 | 10/7/2024 | 1 | $74.99 | $74.99 |
| OA747 | Walking Stick | 2008795 | 51856655 | CIG-308144 | 10/8/2024 | 1 | $74.99 | $74.99 |
| OA747 | Walking Stick | 2009007 | 51857128 | CIG-308616 | 10/12/2024 | 1 | $74.99 | $74.99 |
| OA747 | Walking Stick | 2010893 | 51862462 | CIG-313953 | 11/29/2024 | 1 | $74.99 | $74.99 |
| OA747 | Walking Stick | 2011139 | 51868940 | CIG-320409 | 1/6/2025 | 1 | $74.99 | $74.99 |
| OA747 | Walking Stick | 2011360 | 51863718 | CIG-315159 | 12/3/2024 | 1 | $74.99 | $74.99 |
| OA747 | Walking Stick | 2011657 | 51864460 | CIG-315951 | 12/6/2024 | 1 | $74.99 | $74.99 |
| OA747 | Walking Stick | 2012185 | 51865676 | CIG-317157 | 12/11/2024 | 1 | $74.99 | $74.99 |
| OA747 | Walking Stick | 2012484 | 51866296 | CIG-317774 | 12/14/2024 | 1 | $74.99 | $74.99 |
| OA747 | Walking Stick | 2013072 | 51870817 | CIG-322283 | 2/2/2025 | 1 | $74.99 | $74.99 |
| OA747 | Walking Stick | 2013072 | 51867522 | CIG-318991 | 12/21/2024 | 1 | $74.99 | $74.99 |
| OA747 | Walking Stick | 2013738 | 51868888 | CIG-320367 | 1/5/2025 | 1 | $74.99 | $74.99 |
| OA747 | Walking Stick | 2013748 | 51868907 | CIG-320376 | 1/5/2025 | 1 | $74.99 | $74.99 |
| OA747 | Walking Stick | 2013778 | 51868965 | CIG-320430 | 1/6/2025 | 1 | $74.99 | $74.99 |
| OA747 | Walking Stick | 2013950 | 51869376 | CIG-320843 | 1/12/2025 | 1 | $74.99 | $74.99 |
| OA747 | Walking Stick | 2014005 | 51869521 | CIG-320986 | 1/14/2025 | 1 | $74.99 | $74.99 |
| OA747 | Walking Stick | 2014969 | 51872158 | CIG-323624 | 2/22/2025 | 1 | $74.99 | $74.99 |
| OA747 | Walking Stick | 2015137 | 51872738 | CIG-324198 | 3/2/2025 | 1 | $74.99 | $74.99 |
| OA747 | Walking Stick | 2015184 | 51872900 | CIG-324355 | 3/4/2025 | 1 | $74.99 | $74.99 |
| OB550 | *DS Q109 Pers Irish P | 1995176 | 51852684 | CIG-304185 | 8/24/2024 | 1 | $84.99 | $84.99 |
| OB550 | *DS Q109 Pers Irish P | 2005093 | 51848198 | CIG-299692 | 6/29/2024 | 1 | $84.99 | $84.99 |
| OB750 | G35008 Galway Renmore | 1881183 | 51872590 | CIG-324059 | 2/28/2025 | 2 | $60.00 | $120.00 |
| OB750 | G35008 Galway Renmore | 2009598 | 51872775 | CIG-324235 | 3/3/2025 | 1 | $60.00 | $60.00 |
| OC815 | When You Love Someone | 2015121 | 51872674 | CIG-324131 | 3/1/2025 | 3 | $19.99 | $59.97 |
| OC834 | DS 3315GG Pers Cead M | 882555 | 51849044 | CIG-300542 | 7/9/2024 | 1 | $79.99 | $79.99 |
| OC834 | DS 3315GG Pers Cead M | 921410 | 51863197 | CIG-314689 | 12/2/2024 | 1 | $79.99 | $79.99 |
| OC834 | DS 3315GG Pers Cead M | 1722698 | 51860284 | CIG-311775 | 11/15/2024 | 1 | $79.99 | $79.99 |
| OC834 | DS 3315GG Pers Cead M | 1826575 | 51861614 | CIG-313076 | 11/24/2024 | 1 | $79.99 | $79.99 |
| OC834 | DS 3315GG Pers Cead M | 1826575 | 51861614 | CIG-313076 | 11/24/2024 | 1 | $79.99 | $79.99 |
| OC834 | DS 3315GG Pers Cead M | 1983615 | 51869391 | CIG-320863 | 1/12/2025 | 1 | $79.99 | $79.99 |
| OC834 | DS 3315GG Pers Cead M | 2001554 | 51852844 | CIG-304341 | 8/26/2024 | 1 | $79.99 | $79.99 |
| OC834 | DS 3315GG Pers Cead M | 2010191 | 51860551 | CIG-312032 | 11/17/2024 | 1 | $79.99 | $79.99 |
| OC834 | DS 3315GG Pers Cead M | 2012427 | 51866169 | CIG-317626 | 12/13/2024 | 1 | $79.99 | $79.99 |
| OC839 | Inis Sea Cologne Spra | 80783 | 51871654 | CIG-323121 | 2/15/2025 | 1 | $48.00 | $48.00 |
| OC839 | Inis Sea Cologne Spra | 430627 | 51872697 | CIG-324157 | 3/1/2025 | 1 | $48.00 | $48.00 |
| OC839 | Inis Sea Cologne Spra | 880839 | 51872259 | CIG-323722 | 2/24/2025 | 1 | $48.00 | $48.00 |
| OC839 | Inis Sea Cologne Spra | 1888131 | 51873263 | CIG-324728 | 3/10/2025 | 1 | $48.00 | $48.00 |
| OC839 | Inis Sea Cologne Spra | 1923610 | 51872959 | CIG-324422 | 3/5/2025 | 1 | $48.00 | $48.00 |
| OC839 | Inis Sea Cologne Spra | 1952943 | 51871796 | CIG-323256 | 2/17/2025 | 1 | $48.00 | $48.00 |
| OC839 | Inis Sea Cologne Spra | 2014758 | 51871464 | CIG-322924 | 2/13/2025 | 1 | $48.00 | $48.00 |
| OC839 | Inis Sea Cologne Spra | 2014790 | 51871577 | CIG-323035 | 2/14/2025 | 2 | $48.00 | $96.00 |
| OC839 | Inis Sea Cologne Spra | 2014797 | 51871598 | CIG-323060 | 2/14/2025 | 1 | $48.00 | $48.00 |
| OC839 | Inis Sea Cologne Spra | 2014885 | 51871907 | CIG-323367 | 2/18/2025 | 1 | $48.00 | $48.00 |
| OC839 | Inis Sea Cologne Spra | 2015018 | 51872312 | CIG-323773 | 2/25/2025 | 1 | $48.00 | $48.00 |
| OC839 | Inis Sea Cologne Spra | 2015117 | 51872669 | CIG-324133 | 3/1/2025 | 1 | $48.00 | $48.00 |
| OC839 | Inis Sea Cologne Spra | 2015221 | 51872993 | CIG-324456 | 3/6/2025 | 1 | $48.00 | $48.00 |

| OC839 | Inis Sea Cologne Spra | 2015330 | 51873318 | CIG-324779 | 3/12/2025 | 1 | $48.00 | $48.00 |
|---|---|---|---|---|---|---|---|---|
| OC841 | Inis Sea Trio Gift Se | 1867748 | 51873073 | CIG-324535 | 3/7/2025 | 1 | $28.00 | $28.00 |
| OC841 | Inis Sea Trio Gift Se | 1991465 | 51872809 | CIG-324267 | 3/3/2025 | 1 | $28.00 | $28.00 |
| OC847 | *DS DART_118 Personal | 2006259 | 51850350 | CIG-301844 | 7/26/2024 | 1 | $149.99 | $149.99 |
| OC859 | Celtic Outdoor Thermo | 189621 | 51871404 | CIG-322866 | 2/12/2025 | 1 | $54.99 | $54.99 |
| OC859 | Celtic Outdoor Thermo | 791511 | 51853899 | CIG-305393 | 9/7/2024 | 1 | $54.99 | $54.99 |
| OC859 | Celtic Outdoor Thermo | 1619556 | 51858575 | CIG-310058 | 11/1/2024 | 1 | $54.99 | $54.99 |
| OC859 | Celtic Outdoor Thermo | 1869212 | 51852948 | CIG-304456 | 8/27/2024 | 1 | $54.99 | $54.99 |
| OC859 | Celtic Outdoor Thermo | 1901043 | 51849878 | CIG-301380 | 7/20/2024 | 1 | $56.07 | $56.07 |
| OC859 | Celtic Outdoor Thermo | 1972541 | 51858389 | CIG-309870 | 10/29/2024 | 2 | $54.99 | $109.98 |
| OC859 | Celtic Outdoor Thermo | 1983849 | 51863674 | CIG-315134 | 12/3/2024 | 1 | $54.99 | $54.99 |
| OC859 | Celtic Outdoor Thermo | 1991043 | 51860747 | CIG-312251 | 11/18/2024 | 1 | $54.99 | $54.99 |
| OC859 | Celtic Outdoor Thermo | 2005642 | 51853849 | CIG-305346 | 9/6/2024 | 1 | $54.99 | $54.99 |
| OC859 | Celtic Outdoor Thermo | 2006220 | 51850246 | CIG-301741 | 7/25/2024 | 1 | $54.99 | $54.99 |
| OC859 | Celtic Outdoor Thermo | 2006262 | 51850358 | CIG-301858 | 7/26/2024 | 1 | $54.99 | $54.99 |
| OC859 | Celtic Outdoor Thermo | 2006578 | 51851246 | CIG-302738 | 8/7/2024 | 1 | $54.99 | $54.99 |
| OC859 | Celtic Outdoor Thermo | 2007060 | 51852636 | CIG-304132 | 8/23/2024 | 1 | $54.99 | $54.99 |
| OC859 | Celtic Outdoor Thermo | 2007477 | 51853672 | CIG-305168 | 9/4/2024 | 1 | $54.99 | $54.99 |
| OC859 | Celtic Outdoor Thermo | 2007594 | 51853945 | CIG-305440 | 9/8/2024 | 1 | $54.99 | $54.99 |
| OC859 | Celtic Outdoor Thermo | 2011448 | 51863937 | CIG-315404 | 12/4/2024 | 1 | $54.99 | $54.99 |
| OC859 | Celtic Outdoor Thermo | 2011706 | 51864558 | CIG-316035 | 12/7/2024 | 1 | $54.99 | $54.99 |
| OC859 | Celtic Outdoor Thermo | 2014104 | 51869832 | CIG-321296 | 1/18/2025 | 1 | $54.99 | $54.99 |
| OC859 | Celtic Outdoor Thermo | 2014185 | 51870067 | CIG-321525 | 1/21/2025 | 1 | $54.99 | $54.99 |
| OC910 | Belleek Shamrock Mini | 2004928 | 51872847 | CIG-324291 | 3/3/2025 | 1 | $69.00 | $69.00 |
| OC910 | Belleek Shamrock Mini | 2015043 | 51872400 | CIG-323862 | 2/26/2025 | 1 | $69.00 | $69.00 |
| OC927 | DS FN24-GC-WAFR Pers | 1986843 | 51870730 | CIG-322196 | 2/1/2025 | 1 | $69.99 | $69.99 |
| OC928 | Musical Irish Madonna | 210283 | 51871777 | CIG-323239 | 2/17/2025 | 1 | $36.99 | $36.99 |
| OC928 | Musical Irish Madonna | 1736768 | 51863736 | CIG-315212 | 12/4/2024 | 1 | $36.99 | $36.99 |
| OC928 | Musical Irish Madonna | 1782590 | 51872676 | CIG-324141 | 3/1/2025 | 1 | $36.99 | $36.99 |
| OC928 | Musical Irish Madonna | 1782590 | 51871351 | CIG-322813 | 2/11/2025 | 1 | $36.99 | $36.99 |
| OC928 | Musical Irish Madonna | 1937735 | 51866228 | CIG-317690 | 12/14/2024 | 1 | $36.99 | $36.99 |
| OC928 | Musical Irish Madonna | 2013510 | 51869977 | CIG-321446 | 1/20/2025 | 1 | $36.99 | $36.99 |
| OC928 | Musical Irish Madonna | 2013778 | 51868965 | CIG-320430 | 1/6/2025 | 1 | $36.99 | $36.99 |
| OC928 | Musical Irish Madonna | 2014399 | 51870568 | CIG-322031 | 1/29/2025 | 1 | $36.99 | $36.99 |
| OC928 | Musical Irish Madonna | 2014603 | 51871026 | CIG-322487 | 2/6/2025 | 1 | $36.99 | $36.99 |
| OC928 | Musical Irish Madonna | 2015193 | 51872924 | CIG-324381 | 3/5/2025 | 2 | $36.99 | $73.98 |
| OC931 | Claddagh Cross Visor | 19956 | 51870253 | CIG-321715 | 1/24/2025 | 2 | $7.95 | $15.90 |
| OC931 | Claddagh Cross Visor | 597318 | 51859678 | CIG-311157 | 11/10/2024 | 4 | $7.95 | $31.80 |
| OC931 | Claddagh Cross Visor | 789414 | 51861462 | CIG-312942 | 11/23/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 874402 | 51868309 | CIG-319777 | 12/29/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 876405 | 51860118 | CIG-311601 | 11/13/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 1072318 | 51864344 | CIG-315796 | 12/6/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 1191281 | 51859585 | CIG-311064 | 11/10/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 1336259 | 51869008 | CIG-320478 | 1/7/2025 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 1469893 | 51852403 | CIG-303904 | 8/20/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 1519876 | 51870829 | CIG-322291 | 2/3/2025 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 1558649 | 51862337 | CIG-313802 | 11/29/2024 | 2 | $7.95 | $15.90 |
| OC931 | Claddagh Cross Visor | 1671521 | 51872687 | CIG-324150 | 3/1/2025 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 1710790 | 51861595 | CIG-313070 | 11/24/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 1750869 | 51872741 | CIG-324199 | 3/2/2025 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 1797840 | 51859476 | CIG-310970 | 11/9/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 1873441 | 51871360 | CIG-322826 | 2/11/2025 | 2 | $7.95 | $15.90 |

| OC931 | Claddagh Cross Visor | 1881728 | 51860877 | CIG-312352 | 11/19/2024 | 2 | $7.95 | $15.90 |
|-------|----------------------|---------|----------|------------|------------|---|-------|--------|
| OC931 | Claddagh Cross Visor | 1924906 | 51861260 | CIG-312730 | 11/22/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 1924906 | 51866934 | CIG-318410 | 12/17/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 1969983 | 51873062 | CIG-324522 | 3/7/2025 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 1976719 | 51862553 | CIG-314063 | 11/29/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 1984606 | 51872889 | CIG-324349 | 3/4/2025 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 1985161 | 51864095 | CIG-315573 | 12/5/2024 | 2 | $7.95 | $15.90 |
| OC931 | Claddagh Cross Visor | 1985502 | 51872944 | CIG-324402 | 3/5/2025 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 1986523 | 51861444 | CIG-312912 | 11/23/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 1987404 | 51862673 | CIG-314144 | 11/30/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 1990677 | 51872296 | CIG-323762 | 2/24/2025 | 2 | $7.95 | $15.90 |
| OC931 | Claddagh Cross Visor | 1992352 | 51862658 | CIG-314138 | 11/30/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2000303 | 51862092 | CIG-313578 | 11/27/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2001585 | 51873085 | CIG-324543 | 3/7/2025 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2002119 | 51869889 | CIG-321352 | 1/19/2025 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2002809 | 51861871 | CIG-313348 | 11/26/2024 | 2 | $7.95 | $15.90 |
| OC931 | Claddagh Cross Visor | 2002809 | 51866845 | CIG-318321 | 12/17/2024 | 2 | $7.95 | $15.90 |
| OC931 | Claddagh Cross Visor | 2003563 | 51864198 | CIG-315663 | 12/5/2024 | 3 | $7.95 | $23.85 |
| OC931 | Claddagh Cross Visor | 2003593 | 51868361 | CIG-319834 | 12/30/2024 | 2 | $7.95 | $15.90 |
| OC931 | Claddagh Cross Visor | 2003627 | 51872901 | CIG-324353 | 3/4/2025 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2004545 | 51864637 | CIG-316097 | 12/7/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2009790 | 51859355 | CIG-310812 | 11/8/2024 | 3 | $7.95 | $23.85 |
| OC931 | Claddagh Cross Visor | 2010018 | 51860022 | CIG-311505 | 11/13/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2010316 | 51860949 | CIG-312412 | 11/19/2024 | 6 | $7.95 | $47.70 |
| OC931 | Claddagh Cross Visor | 2010392 | 51872723 | CIG-324182 | 3/2/2025 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2010734 | 51862082 | CIG-313552 | 11/27/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2010791 | 51862228 | CIG-313700 | 11/28/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2010958 | 51862636 | CIG-314110 | 11/30/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2011029 | 51862817 | CIG-314307 | 11/30/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2011040 | 51862863 | CIG-314340 | 12/1/2024 | 2 | $7.95 | $15.90 |
| OC931 | Claddagh Cross Visor | 2011350 | 51863702 | CIG-315185 | 12/3/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2011422 | 51863866 | CIG-315337 | 12/4/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2011666 | 51864482 | CIG-315956 | 12/6/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2011666 | 51864516 | CIG-315995 | 12/6/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2011751 | 51872286 | CIG-323750 | 2/24/2025 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2011769 | 51864693 | CIG-316142 | 12/7/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2011918 | 51868204 | CIG-319671 | 12/28/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2011918 | 51865024 | CIG-316459 | 12/8/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2012029 | 51865275 | CIG-316744 | 12/9/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2012058 | 51865348 | CIG-316818 | 12/10/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2012257 | 51865836 | CIG-317306 | 12/12/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2012287 | 51865896 | CIG-317367 | 12/12/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2012288 | 51865898 | CIG-317363 | 12/12/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2012424 | 51866164 | CIG-317644 | 12/13/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2012440 | 51866190 | CIG-317656 | 12/13/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2012563 | 51866456 | CIG-317940 | 12/15/2024 | 2 | $7.95 | $15.90 |
| OC931 | Claddagh Cross Visor | 2012648 | 51866631 | CIG-318105 | 12/16/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2012737 | 51866826 | CIG-318299 | 12/17/2024 | 5 | $7.95 | $39.75 |
| OC931 | Claddagh Cross Visor | 2012836 | 51866997 | CIG-318475 | 12/17/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2012974 | 51867321 | CIG-318799 | 12/20/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2013558 | 51868512 | CIG-319977 | 12/31/2024 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2013600 | 51870941 | CIG-322386 | 2/4/2025 | 1 | $6.76 | $6.76 |

| OC931 | Claddagh Cross Visor | 2013654 | 51868734 | CIG-320199 | 1/3/2025 | 3 | $7.95 | $23.85 |
|---|---|---|---|---|---|---|---|---|
| OC931 | Claddagh Cross Visor | 2013933 | 51869328 | CIG-320802 | 1/11/2025 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2014032 | 51869605 | CIG-321070 | 1/15/2025 | 1 | $6.76 | $6.76 |
| OC931 | Claddagh Cross Visor | 2014378 | 51870524 | CIG-321991 | 1/28/2025 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2014391 | 51870557 | CIG-322022 | 1/29/2025 | 2 | $7.95 | $15.90 |
| OC931 | Claddagh Cross Visor | 2014444 | 51870658 | CIG-322123 | 1/31/2025 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2014518 | 51870822 | CIG-322277 | 2/2/2025 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2014627 | 51871095 | CIG-322563 | 2/7/2025 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2014718 | 51871314 | CIG-322774 | 2/10/2025 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2014719 | 51872652 | CIG-324103 | 3/1/2025 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2014736 | 51871367 | CIG-322829 | 2/11/2025 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2014781 | 51871538 | CIG-323003 | 2/14/2025 | 1 | $7.95 | $7.95 |
| OC931 | Claddagh Cross Visor | 2014908 | 51871962 | CIG-323421 | 2/19/2025 | 1 | $7.95 | $7.95 |
| OD704 | DS COA-WCLOCK Coat Of | 1993388 | 51868373 | CIG-319837 | 12/30/2024 | 1 | $124.99 | $124.99 |
| OE511 | *DS WB117 Pers Celtic | 2008841 | 51856744 | CIG-308227 | 10/9/2024 | 1 | $29.99 | $29.99 |
| OE578 | Pers 2 Sided Garden F | 78809 | 51871426 | CIG-322890 | 2/12/2025 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 295806 | 51872012 | CIG-323471 | 2/20/2025 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 364973 | 51869218 | CIG-320682 | 1/10/2025 | 2 | $24.99 | $49.98 |
| OE578 | Pers 2 Sided Garden F | 445170 | 51873043 | CIG-324507 | 3/6/2025 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 1580916 | 51853747 | CIG-305239 | 9/5/2024 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 1698891 | 51851120 | CIG-302618 | 8/5/2024 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 1787589 | 51867726 | CIG-319198 | 12/23/2024 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 1826575 | 51872911 | CIG-324371 | 3/4/2025 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 1826575 | 51872911 | CIG-324371 | 3/4/2025 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 1826575 | 51855762 | CIG-307255 | 9/28/2024 | 2 | $24.99 | $49.98 |
| OE578 | Pers 2 Sided Garden F | 1826575 | 51855762 | CIG-307255 | 9/28/2024 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 1826575 | 51872914 | CIG-324372 | 3/4/2025 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 1846537 | 51869854 | CIG-321319 | 1/19/2025 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 1852760 | 51868482 | CIG-319946 | 12/31/2024 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 1870862 | 51870659 | CIG-322121 | 1/31/2025 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 1923162 | 51865347 | CIG-316835 | 12/10/2024 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 1950349 | 51865759 | CIG-317238 | 12/12/2024 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 1953712 | 51847942 | CIG-299439 | 6/24/2024 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 1974677 | 51863988 | CIG-315464 | 12/4/2024 | 3 | $24.99 | $74.97 |
| OE578 | Pers 2 Sided Garden F | 1977296 | 51855654 | CIG-307144 | 9/27/2024 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 1980049 | 51872021 | CIG-323481 | 2/20/2025 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 1981903 | 51872813 | CIG-324272 | 3/3/2025 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 1989820 | 51847821 | CIG-299321 | 6/22/2024 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 1994256 | 51850610 | CIG-302109 | 7/30/2024 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 1994768 | 51851292 | CIG-302797 | 8/8/2024 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 1997374 | 51864049 | CIG-315519 | 12/5/2024 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 2000069 | 51850504 | CIG-302001 | 7/29/2024 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 2000115 | 51872967 | CIG-324428 | 3/5/2025 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 2003345 | 51847608 | CIG-299106 | 6/18/2024 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 2004981 | 51846702 | CIG-298202 | 6/1/2024 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 2005244 | 51849875 | CIG-301370 | 7/20/2024 | 2 | $24.99 | $49.98 |
| OE578 | Pers 2 Sided Garden F | 2005244 | 51849875 | CIG-301370 | 7/20/2024 | 2 | $24.99 | $49.98 |
| OE578 | Pers 2 Sided Garden F | 2006111 | 51854528 | CIG-306022 | 9/15/2024 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 2006640 | 51851434 | CIG-302922 | 8/9/2024 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 2006977 | 51852391 | CIG-303892 | 8/20/2024 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 2007922 | 51854756 | CIG-306246 | 9/17/2024 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 2008142 | 51855260 | CIG-306754 | 9/22/2024 | 1 | $24.99 | $24.99 |

| OE578 | Pers 2 Sided Garden F | 2008210 | 51855429 | CIG-306922 | 9/24/2024 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 2008961 | 51871872 | CIG-323333 | 2/18/2025 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 2009411 | 51858155 | CIG-309638 | 10/26/2024 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 2010127 | 51860370 | CIG-311852 | 11/15/2024 | 2 | $24.99 | $49.98 |
| OE578 | Pers 2 Sided Garden F | 2010127 | 51860370 | CIG-311852 | 11/15/2024 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 2010213 | 51860634 | CIG-312112 | 11/17/2024 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 2010366 | 51861086 | CIG-312566 | 11/20/2024 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 2010932 | 51862580 | CIG-314020 | 11/29/2024 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 2010997 | 51869545 | CIG-321001 | 1/14/2025 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 2010997 | 51862746 | CIG-314218 | 11/30/2024 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 2011212 | 51870407 | CIG-321863 | 1/26/2025 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 2011238 | 51871115 | CIG-322579 | 2/7/2025 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 2011437 | 51863899 | CIG-315385 | 12/4/2024 | 2 | $24.99 | $49.98 |
| OE578 | Pers 2 Sided Garden F | 2011547 | 51864201 | CIG-315662 | 12/5/2024 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 2012361 | 51866024 | CIG-317482 | 12/13/2024 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 2012433 | 51866180 | CIG-317630 | 12/13/2024 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 2012640 | 51866607 | CIG-318054 | 12/15/2024 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 2012819 | 51866973 | CIG-318435 | 12/17/2024 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 2013022 | 51867413 | CIG-318880 | 12/21/2024 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 2013527 | 51868424 | CIG-319883 | 12/31/2024 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 2013884 | 51869195 | CIG-320660 | 1/10/2025 | 2 | $24.99 | $49.98 |
| OE578 | Pers 2 Sided Garden F | 2014148 | 51869952 | CIG-321425 | 1/20/2025 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 2014399 | 51870568 | CIG-322031 | 1/29/2025 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 2014682 | 51871219 | CIG-322682 | 2/8/2025 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 2014688 | 51871229 | CIG-322692 | 2/9/2025 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 2014874 | 51871858 | CIG-323326 | 2/18/2025 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 2015327 | 51873317 | CIG-324777 | 3/11/2025 | 1 | $24.99 | $24.99 |
| OE578 | Pers 2 Sided Garden F | 2015332 | 51873326 | CIG-324785 | 3/12/2025 | 1 | $24.99 | $24.99 |
| OE710 | Pog Mu Thoin Irish Li | 2015132 | 51872726 | CIG-324192 | 3/2/2025 | 1 | $26.99 | $26.99 |
| OE715 | Heart Jewelry Box | 1475951 | 51870135 | CIG-321600 | 1/23/2025 | 1 | $39.99 | $39.99 |
| OE715 | Heart Jewelry Box | 1573798 | 51869146 | CIG-320608 | 1/9/2025 | 1 | $39.99 | $39.99 |
| OE715 | Heart Jewelry Box | 1590077 | 51862840 | CIG-314318 | 11/30/2024 | 1 | $39.99 | $39.99 |
| OE715 | Heart Jewelry Box | 1664076 | 51872045 | CIG-323505 | 2/21/2025 | 1 | $39.99 | $39.99 |
| OE715 | Heart Jewelry Box | 1982697 | 51871370 | CIG-322830 | 2/11/2025 | 1 | $39.99 | $39.99 |
| OE715 | Heart Jewelry Box | 1984693 | 51869558 | CIG-321022 | 1/15/2025 | 1 | $39.99 | $39.99 |
| OE715 | Heart Jewelry Box | 2010494 | 51861434 | CIG-312900 | 11/23/2024 | 2 | $39.99 | $79.98 |
| OE715 | Heart Jewelry Box | 2010677 | 51861951 | CIG-313426 | 11/26/2024 | 2 | $39.99 | $79.98 |
| OE715 | Heart Jewelry Box | 2011195 | 51863280 | CIG-314763 | 12/2/2024 | 3 | $39.99 | $119.97 |
| OE715 | Heart Jewelry Box | 2012482 | 51866289 | CIG-317771 | 12/14/2024 | 1 | $39.99 | $39.99 |
| OE715 | Heart Jewelry Box | 2014130 | 51869908 | CIG-321367 | 1/19/2025 | 1 | $39.99 | $39.99 |
| OE715 | Heart Jewelry Box | 2014259 | 51870237 | CIG-321698 | 1/24/2025 | 1 | $39.99 | $39.99 |
| OE715 | Heart Jewelry Box | 2014290 | 51870324 | CIG-321784 | 1/25/2025 | 1 | $39.99 | $39.99 |
| OE727 | Irish Tokens | 200870 | 51869230 | CIG-320686 | 1/10/2025 | 2 | $15.99 | $31.98 |
| OE727 | Irish Tokens | 235368 | 51868465 | CIG-319929 | 12/31/2024 | 2 | $15.99 | $31.98 |
| OE727 | Irish Tokens | 260996 | 51870906 | CIG-322369 | 2/4/2025 | 1 | $15.99 | $15.99 |
| OE727 | Irish Tokens | 272106 | 51865080 | CIG-316568 | 12/9/2024 | 1 | $15.99 | $15.99 |
| OE727 | Irish Tokens | 653648 | 51872269 | CIG-323731 | 2/24/2025 | 3 | $15.99 | $47.97 |
| OE727 | Irish Tokens | 680695 | 51869592 | CIG-321057 | 1/15/2025 | 1 | $15.99 | $15.99 |
| OE727 | Irish Tokens | 768398 | 51865697 | CIG-317191 | 12/11/2024 | 2 | $15.99 | $31.98 |
| OE727 | Irish Tokens | 797252 | 51860275 | CIG-311756 | 11/15/2024 | 1 | $15.99 | $15.99 |
| OE727 | Irish Tokens | 1071481 | 51871517 | CIG-322979 | 2/14/2025 | 2 | $15.99 | $31.98 |
| OE727 | Irish Tokens | 1107219 | 51868765 | CIG-320230 | 1/4/2025 | 1 | $15.99 | $15.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OE727 | Irish Tokens | 1114191 | 51860437 | CIG-311927 | 11/16/2024 | 1 | $15.99 | $15.99 |
| OE727 | Irish Tokens | 1132746 | 51873277 | CIG-324738 | 3/10/2025 | 1 | $15.99 | $15.99 |
| OE727 | Irish Tokens | 1207499 | 51861395 | CIG-312880 | 11/23/2024 | 2 | $15.99 | $31.98 |
| OE727 | Irish Tokens | 1495355 | 51864485 | CIG-315958 | 12/6/2024 | 1 | $15.99 | $15.99 |
| OE727 | Irish Tokens | 1766531 | 51871829 | CIG-323291 | 2/17/2025 | 1 | $15.99 | $15.99 |
| OE727 | Irish Tokens | 1783463 | 51862905 | CIG-314387 | 12/1/2024 | 1 | $15.99 | $15.99 |
| OE727 | Irish Tokens | 1840923 | 51864249 | CIG-315739 | 12/5/2024 | 1 | $15.99 | $15.99 |
| OE727 | Irish Tokens | 1874392 | 51869679 | CIG-321143 | 1/16/2025 | 4 | $15.99 | $63.96 |
| OE727 | Irish Tokens | 1911464 | 51870248 | CIG-321708 | 1/24/2025 | 1 | $15.99 | $15.99 |
| OE727 | Irish Tokens | 1927699 | 51861475 | CIG-312948 | 11/23/2024 | 3 | $15.99 | $47.97 |
| OE727 | Irish Tokens | 1929185 | 51862602 | CIG-314003 | 11/29/2024 | 1 | $15.99 | $15.99 |
| OE727 | Irish Tokens | 1933317 | 51863606 | CIG-315075 | 12/3/2024 | 1 | $15.99 | $15.99 |
| OE727 | Irish Tokens | 1947070 | 51870996 | CIG-322460 | 2/5/2025 | 1 | $15.99 | $15.99 |
| OE727 | Irish Tokens | 1970931 | 51872772 | CIG-324236 | 3/3/2025 | 1 | $15.99 | $15.99 |
| OE727 | Irish Tokens | 1985175 | 51869852 | CIG-321317 | 1/18/2025 | 1 | $15.99 | $15.99 |
| OE727 | Irish Tokens | 1989740 | 51861096 | CIG-312572 | 11/20/2024 | 1 | $15.99 | $15.99 |
| OE727 | Irish Tokens | 1999317 | 51866449 | CIG-317919 | 12/15/2024 | 2 | $15.99 | $31.98 |
| OE727 | Irish Tokens | 2001585 | 51873085 | CIG-324543 | 3/7/2025 | 1 | $15.99 | $15.99 |
| OE727 | Irish Tokens | 2003018 | 51871590 | CIG-323051 | 2/14/2025 | 1 | $15.99 | $15.99 |
| OE727 | Irish Tokens | 2003581 | 51872206 | CIG-323665 | 2/23/2025 | 1 | $15.99 | $15.99 |
| OE727 | Irish Tokens | 2005274 | 51862429 | CIG-313901 | 11/29/2024 | 1 | $15.99 | $15.99 |
| OE727 | Irish Tokens | 2005345 | 51862241 | CIG-313720 | 11/28/2024 | 2 | $15.99 | $31.98 |
| OE727 | Irish Tokens | 2010087 | 51861413 | CIG-312870 | 11/23/2024 | 1 | $15.99 | $15.99 |
| OE727 | Irish Tokens | 2010101 | 51870279 | CIG-321741 | 1/25/2025 | 1 | $15.99 | $15.99 |
| OE727 | Irish Tokens | 2010304 | 51860906 | CIG-312384 | 11/19/2024 | 4 | $15.99 | $63.96 |
| OE727 | Irish Tokens | 2010323 | 51860968 | CIG-312445 | 11/20/2024 | 3 | $15.99 | $47.97 |
| OE727 | Irish Tokens | 2010342 | 51861022 | CIG-312494 | 11/20/2024 | 2 | $15.99 | $31.98 |
| OE727 | Irish Tokens | 2010349 | 51861039 | CIG-312525 | 11/20/2024 | 1 | $15.99 | $15.99 |
| OE727 | Irish Tokens | 2010435 | 51861267 | CIG-312746 | 11/22/2024 | 1 | $15.99 | $15.99 |
| OE727 | Irish Tokens | 2011912 | 51865000 | CIG-316458 | 12/8/2024 | 1 | $15.99 | $15.99 |
| OE727 | Irish Tokens | 2012388 | 51867041 | CIG-318518 | 12/18/2024 | 1 | $15.99 | $15.99 |
| OE727 | Irish Tokens | 2013059 | 51868109 | CIG-319582 | 12/27/2024 | 1 | $15.99 | $15.99 |
| OE727 | Irish Tokens | 2013360 | 51868052 | CIG-319522 | 12/26/2024 | 1 | $15.99 | $15.99 |
| OE727 | Irish Tokens | 2013860 | 51869142 | CIG-320612 | 1/9/2025 | 1 | $15.99 | $15.99 |
| OE727 | Irish Tokens | 2014148 | 51869952 | CIG-321425 | 1/20/2025 | 1 | $15.99 | $15.99 |
| OE727 | Irish Tokens | 2014162 | 51870009 | CIG-321468 | 1/21/2025 | 1 | $15.99 | $15.99 |
| OE727 | Irish Tokens | 2014633 | 51871114 | CIG-322576 | 2/7/2025 | 1 | $15.99 | $15.99 |
| OE730 | Inis Sea Mineral Soap | 1845438 | 51873261 | CIG-324723 | 3/10/2025 | 1 | $12.00 | $12.00 |
| OE730 | Inis Sea Mineral Soap | 1902710 | 51871111 | CIG-322571 | 2/7/2025 | 1 | $12.00 | $12.00 |
| OE730 | Inis Sea Mineral Soap | 1987941 | 51871578 | CIG-323038 | 2/14/2025 | 4 | $12.00 | $48.00 |
| OE730 | Inis Sea Mineral Soap | 2007344 | 51871191 | CIG-322655 | 2/8/2025 | 2 | $12.00 | $24.00 |
| OE730 | Inis Sea Mineral Soap | 2014624 | 51871088 | CIG-322550 | 2/7/2025 | 1 | $12.00 | $12.00 |
| OF504 | May The Road Rise Box | 279632 | 51871458 | CIG-322918 | 2/13/2025 | 1 | $14.99 | $14.99 |
| OF504 | May The Road Rise Box | 659780 | 51859580 | CIG-311059 | 11/10/2024 | 1 | $14.99 | $14.99 |
| OF504 | May The Road Rise Box | 1124220 | 51859297 | CIG-310775 | 11/8/2024 | 1 | $14.99 | $14.99 |
| OF504 | May The Road Rise Box | 1504602 | 51859814 | CIG-311306 | 11/11/2024 | 1 | $14.99 | $14.99 |
| OF504 | May The Road Rise Box | 1577143 | 51870741 | CIG-322198 | 2/1/2025 | 1 | $14.99 | $14.99 |
| OF504 | May The Road Rise Box | 1733680 | 51860112 | CIG-311588 | 11/13/2024 | 2 | $14.99 | $29.98 |
| OF504 | May The Road Rise Box | 1765308 | 51863830 | CIG-315334 | 12/4/2024 | 1 | $14.99 | $14.99 |
| OF504 | May The Road Rise Box | 1795615 | 51872720 | CIG-324177 | 3/2/2025 | 1 | $14.99 | $14.99 |
| OF504 | May The Road Rise Box | 1821958 | 51861094 | CIG-312574 | 11/20/2024 | 1 | $14.99 | $14.99 |
| OF504 | May The Road Rise Box | 1952372 | 51860310 | CIG-311769 | 11/15/2024 | 1 | $14.99 | $14.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OF504 | May The Road Rise Box | 1952372 | 51865713 | CIG-317200 | 12/11/2024 | 1 | $14.99 | $14.99 |
| OF504 | May The Road Rise Box | 1984606 | 51872889 | CIG-324349 | 3/4/2025 | 2 | $14.99 | $29.98 |
| OF504 | May The Road Rise Box | 2011085 | 51862961 | CIG-314438 | 12/1/2024 | 1 | $14.99 | $14.99 |
| OF504 | May The Road Rise Box | 2013465 | 51868283 | CIG-319756 | 12/29/2024 | 1 | $14.99 | $14.99 |
| OF504 | May The Road Rise Box | 2015020 | 51872331 | CIG-323789 | 2/25/2025 | 1 | $14.99 | $14.99 |
| OF505 | Missing You Ornament | 458385 | 51863914 | CIG-315372 | 12/4/2024 | 1 | $14.99 | $14.99 |
| OF505 | Missing You Ornament | 459884 | 51860544 | CIG-312024 | 11/17/2024 | 2 | $14.99 | $29.98 |
| OF505 | Missing You Ornament | 502293 | 51867560 | CIG-319039 | 12/22/2024 | 1 | $14.99 | $14.99 |
| OF505 | Missing You Ornament | 518512 | 51862869 | CIG-314342 | 12/1/2024 | 3 | $14.99 | $44.97 |
| OF505 | Missing You Ornament | 665159 | 51863751 | CIG-315227 | 12/4/2024 | 2 | $14.99 | $29.98 |
| OF505 | Missing You Ornament | 714323 | 51864552 | CIG-316023 | 12/6/2024 | 2 | $14.99 | $29.98 |
| OF505 | Missing You Ornament | 810840 | 51867504 | CIG-318985 | 12/21/2024 | 1 | $14.99 | $14.99 |
| OF505 | Missing You Ornament | 865287 | 51867021 | CIG-318468 | 12/17/2024 | 1 | $14.99 | $14.99 |
| OF505 | Missing You Ornament | 865287 | 51864025 | CIG-315492 | 12/4/2024 | 1 | $14.99 | $14.99 |
| OF505 | Missing You Ornament | 874402 | 51868309 | CIG-319777 | 12/29/2024 | 1 | $14.99 | $14.99 |
| OF505 | Missing You Ornament | 947128 | 51868421 | CIG-319893 | 12/31/2024 | 1 | $14.99 | $14.99 |
| OF505 | Missing You Ornament | 948410 | 51869152 | CIG-320621 | 1/9/2025 | 1 | $14.99 | $14.99 |
| OF505 | Missing You Ornament | 968135 | 51860104 | CIG-311592 | 11/13/2024 | 8 | $14.99 | $119.92 |
| OF505 | Missing You Ornament | 1252094 | 51869467 | CIG-320930 | 1/13/2025 | 1 | $14.99 | $14.99 |
| OF505 | Missing You Ornament | 1252199 | 51864133 | CIG-315618 | 12/5/2024 | 4 | $14.99 | $59.96 |
| OF505 | Missing You Ornament | 1688397 | 51864909 | CIG-316387 | 12/8/2024 | 1 | $14.99 | $14.99 |
| OF505 | Missing You Ornament | 1760522 | 51863284 | CIG-314758 | 12/2/2024 | 1 | $14.99 | $14.99 |
| OF505 | Missing You Ornament | 1780891 | 51872549 | CIG-324009 | 2/28/2025 | 3 | $14.99 | $44.97 |
| OF505 | Missing You Ornament | 1809471 | 51862454 | CIG-313922 | 11/29/2024 | 1 | $14.99 | $14.99 |
| OF505 | Missing You Ornament | 1869183 | 51868026 | CIG-319499 | 12/26/2024 | 2 | $14.99 | $29.98 |
| OF505 | Missing You Ornament | 1877310 | 51859043 | CIG-310339 | 11/3/2024 | 1 | $14.99 | $14.99 |
| OF505 | Missing You Ornament | 1907024 | 51867964 | CIG-319434 | 12/25/2024 | 1 | $14.99 | $14.99 |
| OF505 | Missing You Ornament | 1926012 | 51866288 | CIG-317762 | 12/14/2024 | 1 | $14.99 | $14.99 |
| OF505 | Missing You Ornament | 1927082 | 51861564 | CIG-313061 | 11/24/2024 | 1 | $14.99 | $14.99 |
| OF505 | Missing You Ornament | 1949926 | 51859286 | CIG-310774 | 11/8/2024 | 1 | $14.99 | $14.99 |
| OF505 | Missing You Ornament | 1975370 | 51858650 | CIG-310125 | 11/1/2024 | 1 | $15.79 | $15.79 |
| OF505 | Missing You Ornament | 1975696 | 51864144 | CIG-315596 | 12/5/2024 | 4 | $14.99 | $59.96 |
| OF505 | Missing You Ornament | 1993408 | 51864306 | CIG-315777 | 12/6/2024 | 2 | $14.99 | $29.98 |
| OF505 | Missing You Ornament | 1999864 | 51863340 | CIG-314815 | 12/2/2024 | 2 | $14.99 | $29.98 |
| OF505 | Missing You Ornament | 2008713 | 51861521 | CIG-312993 | 11/23/2024 | 2 | $14.99 | $29.98 |
| OF505 | Missing You Ornament | 2008872 | 51858873 | CIG-310367 | 11/4/2024 | 1 | $14.99 | $14.99 |
| OF505 | Missing You Ornament | 2009900 | 51859675 | CIG-311153 | 11/10/2024 | 2 | $14.99 | $29.98 |
| OF505 | Missing You Ornament | 2010422 | 51861235 | CIG-312713 | 11/21/2024 | 1 | $14.99 | $14.99 |
| OF505 | Missing You Ornament | 2011165 | 51863874 | CIG-315357 | 12/4/2024 | 1 | $14.99 | $14.99 |
| OF505 | Missing You Ornament | 2011212 | 51863323 | CIG-314782 | 12/2/2024 | 1 | $14.99 | $14.99 |
| OF505 | Missing You Ornament | 2012556 | 51866438 | CIG-317914 | 12/15/2024 | 4 | $14.99 | $59.96 |
| OF505 | Missing You Ornament | 2014622 | 51871084 | CIG-322546 | 2/6/2025 | 1 | $14.99 | $14.99 |
| OF607 | *SP 4690 Belleek Celt | 709852 | 51870400 | CIG-321870 | 1/26/2025 | 1 | $100.00 | $100.00 |
| OF607 | *SP 4690 Belleek Celt | 2014327 | 51870408 | CIG-321872 | 1/26/2025 | 1 | $100.00 | $100.00 |
| OF706 | G24098 Galway Claddag | 1634282 | 51873014 | CIG-324478 | 3/6/2025 | 1 | $70.00 | $70.00 |
| OF706 | G24098 Galway Claddag | 1700173 | 51872260 | CIG-323720 | 2/24/2025 | 1 | $70.00 | $70.00 |
| OF719 | Irish Blessing Pocket | 235368 | 51868465 | CIG-319929 | 12/31/2024 | 1 | $4.99 | $4.99 |
| OF719 | Irish Blessing Pocket | 424326 | 51871163 | CIG-322625 | 2/7/2025 | 3 | $4.99 | $14.97 |
| OF719 | Irish Blessing Pocket | 1110940 | 51870415 | CIG-321878 | 1/26/2025 | 2 | $4.99 | $9.98 |
| OF719 | Irish Blessing Pocket | 1217361 | 51871394 | CIG-322851 | 2/11/2025 | 1 | $4.99 | $4.99 |
| OF719 | Irish Blessing Pocket | 1750869 | 51872741 | CIG-324199 | 3/2/2025 | 2 | $4.99 | $9.98 |
| OF719 | Irish Blessing Pocket | 1926245 | 51860350 | CIG-311828 | 11/15/2024 | 3 | $4.99 | $14.97 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OF719 | Irish Blessing Pocket | 1933317 | 51863606 | CIG-315075 | 12/3/2024 | 2 | $4.99 | $9.98 |
| OF719 | Irish Blessing Pocket | 1940932 | 51867623 | CIG-319092 | 12/22/2024 | 5 | $4.99 | $24.95 |
| OF719 | Irish Blessing Pocket | 1946668 | 51872205 | CIG-323662 | 2/23/2025 | 2 | $4.99 | $9.98 |
| OF719 | Irish Blessing Pocket | 1986858 | 51873148 | CIG-324609 | 3/8/2025 | 3 | $4.99 | $14.97 |
| OF719 | Irish Blessing Pocket | 1988878 | 51860483 | CIG-311963 | 11/16/2024 | 1 | $4.99 | $4.99 |
| OF719 | Irish Blessing Pocket | 1994849 | 51870932 | CIG-322395 | 2/4/2025 | 7 | $4.99 | $34.93 |
| OF719 | Irish Blessing Pocket | 1999103 | 51871847 | CIG-323314 | 2/18/2025 | 8 | $4.99 | $39.92 |
| OF719 | Irish Blessing Pocket | 2003581 | 51872206 | CIG-323665 | 2/23/2025 | 4 | $4.99 | $19.96 |
| OF719 | Irish Blessing Pocket | 2004114 | 51872582 | CIG-324037 | 2/28/2025 | 2 | $4.99 | $9.98 |
| OF719 | Irish Blessing Pocket | 2004656 | 51872240 | CIG-323696 | 2/23/2025 | 2 | $4.99 | $9.98 |
| OF719 | Irish Blessing Pocket | 2010145 | 51860407 | CIG-311891 | 11/16/2024 | 6 | $4.99 | $29.94 |
| OF719 | Irish Blessing Pocket | 2013037 | 51867452 | CIG-318910 | 12/21/2024 | 3 | $4.99 | $14.97 |
| OF719 | Irish Blessing Pocket | 2013939 | 51869354 | CIG-320823 | 1/12/2025 | 4 | $4.99 | $19.96 |
| OF719 | Irish Blessing Pocket | 2014908 | 51871962 | CIG-323421 | 2/19/2025 | 1 | $4.99 | $4.99 |
| OF719 | Irish Blessing Pocket | 2015104 | 51872625 | CIG-324084 | 3/1/2025 | 2 | $4.99 | $9.98 |
| OF719 | Irish Blessing Pocket | 2015202 | 51872955 | CIG-324419 | 3/5/2025 | 3 | $4.99 | $14.97 |
| OF731 | Irish Coin Collection | 1955160 | 51864872 | CIG-316376 | 12/8/2024 | 1 | $34.99 | $34.99 |
| OF731 | Irish Coin Collection | 1991021 | 51871098 | CIG-322564 | 2/7/2025 | 2 | $29.75 | $59.50 |
| OF731 | Irish Coin Collection | 1999103 | 51871847 | CIG-323314 | 2/18/2025 | 1 | $34.99 | $34.99 |
| OF731 | Irish Coin Collection | 2010199 | 51860574 | CIG-312066 | 11/17/2024 | 1 | $34.99 | $34.99 |
| OF731 | Irish Coin Collection | 2010484 | 51866831 | CIG-318305 | 12/17/2024 | 1 | $34.99 | $34.99 |
| OF731 | Irish Coin Collection | 2011064 | 51862907 | CIG-314391 | 12/1/2024 | 1 | $34.99 | $34.99 |
| OF731 | Irish Coin Collection | 2012707 | 51866752 | CIG-318240 | 12/16/2024 | 1 | $34.99 | $34.99 |
| OF731 | Irish Coin Collection | 2014047 | 51869641 | CIG-321117 | 1/16/2025 | 1 | $34.99 | $34.99 |
| OF801 | *SP 46673 Belleek Lov | 1072351 | 51870865 | CIG-322330 | 2/3/2025 | 1 | $45.00 | $45.00 |
| OG502 | Connemara Worry Stone | 61758 | 51870625 | CIG-322087 | 1/30/2025 | 2 | $6.99 | $13.98 |
| OG502 | Connemara Worry Stone | 430627 | 51872697 | CIG-324157 | 3/1/2025 | 1 | $6.99 | $6.99 |
| OG502 | Connemara Worry Stone | 975412 | 51872234 | CIG-323704 | 2/23/2025 | 2 | $6.99 | $13.98 |
| OG502 | Connemara Worry Stone | 1476266 | 51872750 | CIG-324220 | 3/2/2025 | 1 | $6.99 | $6.99 |
| OG502 | Connemara Worry Stone | 1490681 | 51870576 | CIG-322040 | 1/29/2025 | 2 | $6.99 | $13.98 |
| OG502 | Connemara Worry Stone | 1968629 | 51871667 | CIG-323127 | 2/15/2025 | 10 | $6.99 | $69.90 |
| OG502 | Connemara Worry Stone | 1987705 | 51871946 | CIG-323411 | 2/19/2025 | 1 | $6.99 | $6.99 |
| OG502 | Connemara Worry Stone | 1996247 | 51873325 | CIG-324783 | 3/12/2025 | 1 | $6.99 | $6.99 |
| OG502 | Connemara Worry Stone | 2003581 | 51872206 | CIG-323665 | 2/23/2025 | 4 | $6.99 | $27.96 |
| OG502 | Connemara Worry Stone | 2008524 | 51872602 | CIG-324061 | 3/1/2025 | 1 | $6.99 | $6.99 |
| OG502 | Connemara Worry Stone | 2009847 | 51865320 | CIG-316809 | 12/10/2024 | 2 | $6.99 | $13.98 |
| OG502 | Connemara Worry Stone | 2013713 | 51868846 | CIG-320314 | 1/5/2025 | 1 | $6.99 | $6.99 |
| OG502 | Connemara Worry Stone | 2014486 | 51872561 | CIG-324019 | 2/28/2025 | 1 | $6.99 | $6.99 |
| OG502 | Connemara Worry Stone | 2014719 | 51872652 | CIG-324103 | 3/1/2025 | 1 | $6.99 | $6.99 |
| OG506 | Inis Ocean Love Set | 1586334 | 51864876 | CIG-316364 | 12/8/2024 | 1 | $45.00 | $45.00 |
| OG506 | Inis Ocean Love Set | 1899170 | 51868709 | CIG-320187 | 1/3/2025 | 1 | $45.00 | $45.00 |
| OG506 | Inis Ocean Love Set | 1967994 | 51872657 | CIG-324118 | 3/1/2025 | 1 | $45.00 | $45.00 |
| OG506 | Inis Ocean Love Set | 2008760 | 51869226 | CIG-320695 | 1/10/2025 | 1 | $45.00 | $45.00 |
| OG506 | Inis Ocean Love Set | 2011762 | 51864679 | CIG-316148 | 12/7/2024 | 1 | $45.00 | $45.00 |
| OG506 | Inis Ocean Love Set | 2013234 | 51873042 | CIG-324503 | 3/6/2025 | 1 | $45.00 | $45.00 |
| OG506 | Inis Ocean Love Set | 2013234 | 51867818 | CIG-319297 | 12/24/2024 | 1 | $45.00 | $45.00 |
| OG506 | Inis Ocean Love Set | 2013806 | 51869032 | CIG-320500 | 1/7/2025 | 1 | $45.00 | $45.00 |
| OG506 | Inis Ocean Love Set | 2014623 | 51871087 | CIG-322549 | 2/7/2025 | 1 | $45.00 | $45.00 |
| OG506 | Inis Ocean Love Set | 2015285 | 51873175 | CIG-324639 | 3/9/2025 | 1 | $45.00 | $45.00 |
| OG519 | Celtic Cross Windchim | 79780 | 51856793 | CIG-308280 | 10/9/2024 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 189621 | 51871404 | CIG-322866 | 2/12/2025 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 477896 | 51854533 | CIG-306035 | 9/15/2024 | 1 | $24.99 | $24.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OG519 | Celtic Cross Windchim | 662678 | 51873114 | CIG-324573 | 3/8/2025 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 665159 | 51863751 | CIG-315227 | 12/4/2024 | 5 | $24.99 | $124.95 |
| OG519 | Celtic Cross Windchim | 1194768 | 51857516 | CIG-309009 | 10/17/2024 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 1466906 | 51870558 | CIG-322020 | 1/29/2025 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 1500139 | 51859599 | CIG-311074 | 11/10/2024 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 1854776 | 51855118 | CIG-306615 | 9/21/2024 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 1880609 | 51863396 | CIG-314921 | 12/2/2024 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 1901413 | 51854661 | CIG-306156 | 9/16/2024 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 1923140 | 51863186 | CIG-314686 | 12/2/2024 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 1929185 | 51862602 | CIG-314003 | 11/29/2024 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 1934298 | 51858960 | CIG-310438 | 11/5/2024 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 1941439 | 51870722 | CIG-322185 | 2/1/2025 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 1946668 | 51872205 | CIG-323662 | 2/23/2025 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 1952372 | 51860310 | CIG-311769 | 11/15/2024 | 2 | $24.99 | $49.98 |
| OG519 | Celtic Cross Windchim | 1952372 | 51865713 | CIG-317200 | 12/11/2024 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 1954459 | 51863349 | CIG-314825 | 12/2/2024 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 1973133 | 51863779 | CIG-315248 | 12/4/2024 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 1976636 | 51865433 | CIG-316898 | 12/10/2024 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 1984606 | 51872889 | CIG-324349 | 3/4/2025 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 1993515 | 51855234 | CIG-306726 | 9/22/2024 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 1993981 | 51866214 | CIG-317685 | 12/14/2024 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 1994295 | 51857673 | CIG-309160 | 10/19/2024 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 1995294 | 51872539 | CIG-323994 | 2/28/2025 | 2 | $24.99 | $49.98 |
| OG519 | Celtic Cross Windchim | 1996557 | 51858817 | CIG-310301 | 11/3/2024 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 1999804 | 51854583 | CIG-306077 | 9/15/2024 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 2004789 | 51873228 | CIG-324692 | 3/10/2025 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 2006262 | 51850358 | CIG-301858 | 7/26/2024 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 2007913 | 51873203 | CIG-324666 | 3/9/2025 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 2007972 | 51854897 | CIG-306390 | 9/18/2024 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 2009000 | 51861790 | CIG-313264 | 11/25/2024 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 2009000 | 51861409 | CIG-312885 | 11/23/2024 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 2009170 | 51857489 | CIG-308973 | 10/17/2024 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 2009212 | 51857598 | CIG-309086 | 10/18/2024 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 2010315 | 51860939 | CIG-312414 | 11/19/2024 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 2010365 | 51861085 | CIG-312554 | 11/20/2024 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 2010435 | 51861267 | CIG-312746 | 11/22/2024 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 2011351 | 51863703 | CIG-315183 | 12/3/2024 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 2011751 | 51872286 | CIG-323750 | 2/24/2025 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 2012143 | 51865564 | CIG-317031 | 12/11/2024 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 2012433 | 51866180 | CIG-317630 | 12/13/2024 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 2012778 | 51866897 | CIG-318368 | 12/17/2024 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 2013298 | 51867943 | CIG-319402 | 12/25/2024 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 2013416 | 51868189 | CIG-319657 | 12/28/2024 | 2 | $24.99 | $49.98 |
| OG519 | Celtic Cross Windchim | 2014050 | 51869646 | CIG-321111 | 1/16/2025 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 2014129 | 51872237 | CIG-323692 | 2/23/2025 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 2014767 | 51871494 | CIG-322956 | 2/13/2025 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 2014839 | 51871725 | CIG-323188 | 2/16/2025 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 2015004 | 51872272 | CIG-323727 | 2/24/2025 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 2015017 | 51872311 | CIG-323771 | 2/24/2025 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 2015020 | 51872331 | CIG-323789 | 2/25/2025 | 1 | $24.99 | $24.99 |
| OG519 | Celtic Cross Windchim | 2015031 | 51872367 | CIG-323829 | 2/25/2025 | 1 | $24.99 | $24.99 |
| OG527 | *Belleek 2024 Celtic | 488467 | 51872499 | CIG-323964 | 2/27/2025 | 1 | $35.00 | $35.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OG527 | *Belleek 2024 Celtic | 792505 | 51872620 | CIG-324073 | 3/1/2025 | 1 | $35.00 | $35.00 |
| OG527 | *Belleek 2024 Celtic | 1813813 | 51871735 | CIG-323204 | 2/16/2025 | 1 | $35.00 | $35.00 |
| OG527 | *Belleek 2024 Celtic | 2004114 | 51872582 | CIG-324037 | 2/28/2025 | 1 | $35.00 | $35.00 |
| OG527 | *Belleek 2024 Celtic | 2014935 | 51872055 | CIG-323510 | 2/21/2025 | 1 | $35.00 | $35.00 |
| OG527 | *Belleek 2024 Celtic | 2015282 | 51873163 | CIG-324623 | 3/8/2025 | 1 | $35.00 | $35.00 |
| OG527 | *Belleek 2024 Celtic | 2015326 | 51873312 | CIG-324773 | 3/11/2025 | 1 | $35.00 | $35.00 |
| OG538 | DS WMP2526 Waltons 15 | 2002227 | 51870901 | CIG-322364 | 2/4/2025 | 1 | $149.99 | $149.99 |
| OG570 | EWH124-AB Tree Of Lif | 257807 | 51872383 | CIG-323847 | 2/26/2025 | 1 | $39.50 | $39.50 |
| OG570 | EWH124-AB Tree Of Lif | 1335461 | 51873285 | CIG-324742 | 3/11/2025 | 1 | $39.50 | $39.50 |
| OG570 | EWH124-AB Tree Of Lif | 1650219 | 51872031 | CIG-323493 | 2/21/2025 | 1 | $39.50 | $39.50 |
| OG570 | EWH124-AB Tree Of Lif | 1824604 | 51872950 | CIG-324413 | 3/5/2025 | 1 | $39.50 | $39.50 |
| OG570 | EWH124-AB Tree Of Lif | 2007344 | 51872639 | CIG-324102 | 3/1/2025 | 1 | $39.50 | $39.50 |
| OG570 | EWH124-AB Tree Of Lif | 2012426 | 51872054 | CIG-323514 | 2/21/2025 | 1 | $39.50 | $39.50 |
| OG590 | DS MT119-100-OS CRM M | 1261979 | 51870882 | CIG-322344 | 2/3/2025 | 1 | $109.99 | $109.99 |
| OG590 | DS MT119-100-OS CRM M | 1975816 | 51862790 | CIG-314264 | 11/30/2024 | 1 | $109.99 | $109.99 |
| OG591 | DS MT121-100-OS CRM N | 1261979 | 51870882 | CIG-322344 | 2/3/2025 | 1 | $119.99 | $119.99 |
| OG616 | SP 4484 Belleek Class | 1496319 | 51870512 | CIG-321966 | 1/28/2025 | 1 | $60.00 | $60.00 |
| OG616 | SP 4484 Belleek Class | 2005491 | 51868447 | CIG-319915 | 12/31/2024 | 1 | $60.00 | $60.00 |
| OG623 | SP 4066 Belleek Class | 2013386 | 51868116 | CIG-319586 | 12/27/2024 | 1 | $160.00 | $160.00 |
| OG627 | SP 0480 Belleek Class | 2014279 | 51870285 | CIG-321758 | 1/25/2025 | 1 | $135.00 | $135.00 |
| OG628 | SP 2223 Belleek Class | 2002227 | 51870901 | CIG-322364 | 2/4/2025 | 1 | $55.00 | $55.00 |
| OG628 | SP 2223 Belleek Class | 2014355 | 51870469 | CIG-321931 | 1/28/2025 | 1 | $55.00 | $55.00 |
| OG661 | Shamrock Angel Solar | 771160 | 51872642 | CIG-324099 | 3/1/2025 | 1 | $29.99 | $29.99 |
| OG661 | Shamrock Angel Solar | 1823116 | 51873141 | CIG-324605 | 3/8/2025 | 1 | $29.99 | $29.99 |
| OG661 | Shamrock Angel Solar | 1823316 | 51872946 | CIG-324406 | 3/5/2025 | 1 | $29.99 | $29.99 |
| OG661 | Shamrock Angel Solar | 1928970 | 51872732 | CIG-324189 | 3/2/2025 | 1 | $29.99 | $29.99 |
| OG683 | SP 4245 Belleek Cladd | 1938285 | 51868844 | CIG-320319 | 1/5/2025 | 1 | $45.00 | $45.00 |
| OG683 | SP 4245 Belleek Cladd | 1994015 | 51862582 | CIG-314064 | 11/29/2024 | 2 | $45.00 | $90.00 |
| OG683 | SP 4245 Belleek Cladd | 2013003 | 51868790 | CIG-320265 | 1/4/2025 | 1 | $45.00 | $45.00 |
| OG683 | SP 4245 Belleek Cladd | 2013576 | 51868542 | CIG-320017 | 1/1/2025 | 1 | $45.00 | $45.00 |
| OG708 | Celtic Cross Visor Cl | 256054 | 51865507 | CIG-316985 | 12/10/2024 | 3 | $6.99 | $20.97 |
| OG708 | Celtic Cross Visor Cl | 280029 | 51869490 | CIG-320959 | 1/14/2025 | 1 | $6.99 | $6.99 |
| OG708 | Celtic Cross Visor Cl | 331471 | 51864808 | CIG-316283 | 12/7/2024 | 1 | $6.99 | $6.99 |
| OG708 | Celtic Cross Visor Cl | 405314 | 51867459 | CIG-318923 | 12/21/2024 | 1 | $6.99 | $6.99 |
| OG708 | Celtic Cross Visor Cl | 587373 | 51865864 | CIG-317327 | 12/12/2024 | 4 | $6.99 | $27.96 |
| OG708 | Celtic Cross Visor Cl | 587373 | 51868326 | CIG-319797 | 12/30/2024 | 5 | $6.99 | $34.95 |
| OG708 | Celtic Cross Visor Cl | 938013 | 51872854 | CIG-324315 | 3/4/2025 | 1 | $6.99 | $6.99 |
| OG708 | Celtic Cross Visor Cl | 989881 | 51871476 | CIG-322934 | 2/13/2025 | 3 | $6.99 | $20.97 |
| OG708 | Celtic Cross Visor Cl | 1673634 | 51868294 | CIG-319773 | 12/29/2024 | 1 | $6.99 | $6.99 |
| OG708 | Celtic Cross Visor Cl | 1777131 | 51872640 | CIG-324101 | 3/1/2025 | 2 | $6.99 | $13.98 |
| OG708 | Celtic Cross Visor Cl | 1873441 | 51871360 | CIG-322826 | 2/11/2025 | 2 | $6.99 | $13.98 |
| OG708 | Celtic Cross Visor Cl | 1909314 | 51872194 | CIG-323650 | 2/23/2025 | 1 | $6.99 | $6.99 |
| OG708 | Celtic Cross Visor Cl | 1944327 | 51866019 | CIG-317499 | 12/13/2024 | 1 | $6.99 | $6.99 |
| OG708 | Celtic Cross Visor Cl | 1974761 | 51871601 | CIG-323069 | 2/14/2025 | 1 | $6.99 | $6.99 |
| OG708 | Celtic Cross Visor Cl | 1989317 | 51871746 | CIG-323211 | 2/16/2025 | 1 | $6.99 | $6.99 |
| OG708 | Celtic Cross Visor Cl | 1996325 | 51867948 | CIG-319408 | 12/25/2024 | 2 | $6.99 | $13.98 |
| OG708 | Celtic Cross Visor Cl | 1998034 | 51866577 | CIG-318074 | 12/15/2024 | 2 | $6.99 | $13.98 |
| OG708 | Celtic Cross Visor Cl | 2002809 | 51866845 | CIG-318321 | 12/17/2024 | 2 | $6.99 | $13.98 |
| OG708 | Celtic Cross Visor Cl | 2003581 | 51872206 | CIG-323665 | 2/23/2025 | 2 | $6.99 | $13.98 |
| OG708 | Celtic Cross Visor Cl | 2003627 | 51872901 | CIG-324353 | 3/4/2025 | 2 | $6.99 | $13.98 |
| OG708 | Celtic Cross Visor Cl | 2004656 | 51872240 | CIG-323696 | 2/23/2025 | 1 | $6.99 | $6.99 |
| OG708 | Celtic Cross Visor Cl | 2006759 | 51872874 | CIG-324333 | 3/4/2025 | 2 | $6.99 | $13.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OG708 | Celtic Cross Visor Cl | 2007022 | 51863509 | CIG-314985 | 12/3/2024 | 1 | $6.99 | $6.99 |
| OG708 | Celtic Cross Visor Cl | 2010043 | 51871971 | CIG-323433 | 2/19/2025 | 1 | $6.99 | $6.99 |
| OG708 | Celtic Cross Visor Cl | 2010791 | 51872319 | CIG-323781 | 2/25/2025 | 1 | $6.99 | $6.99 |
| OG708 | Celtic Cross Visor Cl | 2010958 | 51862636 | CIG-314110 | 11/30/2024 | 2 | $6.99 | $13.98 |
| OG708 | Celtic Cross Visor Cl | 2011161 | 51863144 | CIG-314630 | 12/2/2024 | 1 | $6.99 | $6.99 |
| OG708 | Celtic Cross Visor Cl | 2011426 | 51863879 | CIG-315359 | 12/4/2024 | 3 | $6.99 | $20.97 |
| OG708 | Celtic Cross Visor Cl | 2011738 | 51864625 | CIG-316114 | 12/7/2024 | 1 | $6.99 | $6.99 |
| OG708 | Celtic Cross Visor Cl | 2012336 | 51865978 | CIG-317447 | 12/12/2024 | 4 | $6.99 | $27.96 |
| OG708 | Celtic Cross Visor Cl | 2012519 | 51866365 | CIG-317868 | 12/14/2024 | 1 | $6.99 | $6.99 |
| OG708 | Celtic Cross Visor Cl | 2012866 | 51867077 | CIG-318557 | 12/18/2024 | 1 | $6.99 | $6.99 |
| OG708 | Celtic Cross Visor Cl | 2013022 | 51867413 | CIG-318880 | 12/21/2024 | 1 | $6.99 | $6.99 |
| OG708 | Celtic Cross Visor Cl | 2013933 | 51869328 | CIG-320802 | 1/11/2025 | 1 | $6.99 | $6.99 |
| OG708 | Celtic Cross Visor Cl | 2014348 | 51870515 | CIG-321972 | 1/28/2025 | 1 | $6.99 | $6.99 |
| OG708 | Celtic Cross Visor Cl | 2014719 | 51872652 | CIG-324103 | 3/1/2025 | 1 | $6.99 | $6.99 |
| OG708 | Celtic Cross Visor Cl | 2014736 | 51871367 | CIG-322829 | 2/11/2025 | 1 | $6.99 | $6.99 |
| OG720 | Tree Of Life Lamp | 742731 | 51872130 | CIG-323585 | 2/22/2025 | 1 | $174.99 | $174.99 |
| OG724 | Feckin Eejit American | 370471 | 51872216 | CIG-323680 | 2/23/2025 | 1 | $9.99 | $9.99 |
| OG724 | Feckin Eejit American | 1953077 | 51872411 | CIG-323874 | 2/26/2025 | 1 | $9.99 | $9.99 |
| OG724 | Feckin Eejit American | 1988565 | 51872547 | CIG-324008 | 2/28/2025 | 1 | $9.99 | $9.99 |
| OG724 | Feckin Eejit American | 2005954 | 51872202 | CIG-323661 | 2/23/2025 | 1 | $9.99 | $9.99 |
| OG724 | Feckin Eejit American | 2014757 | 51871449 | CIG-322911 | 2/13/2025 | 1 | $9.99 | $9.99 |
| OG724 | Feckin Eejit American | 2015050 | 51872433 | CIG-323887 | 2/26/2025 | 1 | $9.99 | $9.99 |
| OG724 | Feckin Eejit American | 2015162 | 51872828 | CIG-324292 | 3/3/2025 | 1 | $9.99 | $9.99 |
| OG724 | Feckin Eejit American | 2015179 | 51872871 | CIG-324329 | 3/4/2025 | 1 | $9.99 | $9.99 |
| OG725 | Ireland American Lice | 1738484 | 51871794 | CIG-323258 | 2/17/2025 | 1 | $9.99 | $9.99 |
| OG725 | Ireland American Lice | 1924062 | 51870065 | CIG-321532 | 1/21/2025 | 1 | $9.99 | $9.99 |
| OG725 | Ireland American Lice | 1954714 | 51871277 | CIG-322741 | 2/9/2025 | 1 | $9.99 | $9.99 |
| OG725 | Ireland American Lice | 2002644 | 51871270 | CIG-322732 | 2/9/2025 | 1 | $9.99 | $9.99 |
| OG800 | Irish Claddagh Visor | 215154 | 51869805 | CIG-321260 | 1/18/2025 | 1 | $6.99 | $6.99 |
| OG800 | Irish Claddagh Visor | 408410 | 51859503 | CIG-310979 | 11/9/2024 | 3 | $6.99 | $20.97 |
| OG800 | Irish Claddagh Visor | 587373 | 51865864 | CIG-317327 | 12/12/2024 | 1 | $6.99 | $6.99 |
| OG800 | Irish Claddagh Visor | 587373 | 51868326 | CIG-319797 | 12/30/2024 | 2 | $6.99 | $13.98 |
| OG800 | Irish Claddagh Visor | 734254 | 51871242 | CIG-322707 | 2/9/2025 | 2 | $6.99 | $13.98 |
| OG800 | Irish Claddagh Visor | 785187 | 51871257 | CIG-322720 | 2/9/2025 | 2 | $6.99 | $13.98 |
| OG800 | Irish Claddagh Visor | 793903 | 51870623 | CIG-322094 | 1/30/2025 | 1 | $6.99 | $6.99 |
| OG800 | Irish Claddagh Visor | 959745 | 51869288 | CIG-320756 | 1/11/2025 | 1 | $6.99 | $6.99 |
| OG800 | Irish Claddagh Visor | 1017666 | 51860454 | CIG-311914 | 11/16/2024 | 2 | $6.99 | $13.98 |
| OG800 | Irish Claddagh Visor | 1074177 | 51869091 | CIG-320568 | 1/8/2025 | 6 | $6.99 | $41.94 |
| OG800 | Irish Claddagh Visor | 1187343 | 51871955 | CIG-323416 | 2/19/2025 | 2 | $6.99 | $13.98 |
| OG800 | Irish Claddagh Visor | 1314997 | 51869300 | CIG-320767 | 1/11/2025 | 1 | $6.99 | $6.99 |
| OG800 | Irish Claddagh Visor | 1538047 | 51869221 | CIG-320691 | 1/10/2025 | 1 | $6.99 | $6.99 |
| OG800 | Irish Claddagh Visor | 1564345 | 51861014 | CIG-312487 | 11/20/2024 | 1 | $6.99 | $6.99 |
| OG800 | Irish Claddagh Visor | 1594009 | 51871267 | CIG-322733 | 2/9/2025 | 2 | $6.99 | $13.98 |
| OG800 | Irish Claddagh Visor | 1602614 | 51859959 | CIG-311448 | 11/12/2024 | 1 | $6.99 | $6.99 |
| OG800 | Irish Claddagh Visor | 1627065 | 51870533 | CIG-321997 | 1/28/2025 | 1 | $6.99 | $6.99 |
| OG800 | Irish Claddagh Visor | 1681048 | 51872623 | CIG-324083 | 3/1/2025 | 2 | $6.99 | $13.98 |
| OG800 | Irish Claddagh Visor | 1777131 | 51872640 | CIG-324101 | 3/1/2025 | 1 | $6.99 | $6.99 |
| OG800 | Irish Claddagh Visor | 1787913 | 51871573 | CIG-323036 | 2/14/2025 | 2 | $6.99 | $13.98 |
| OG800 | Irish Claddagh Visor | 1872873 | 51873193 | CIG-324648 | 3/9/2025 | 4 | $6.99 | $27.96 |
| OG800 | Irish Claddagh Visor | 1875385 | 51860981 | CIG-312461 | 11/20/2024 | 3 | $6.99 | $20.97 |
| OG800 | Irish Claddagh Visor | 1884773 | 51864789 | CIG-316263 | 12/7/2024 | 2 | $6.99 | $13.98 |
| OG800 | Irish Claddagh Visor | 1907024 | 51867964 | CIG-319434 | 12/25/2024 | 2 | $6.99 | $13.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OG800 | Irish Claddagh Visor | 1909314 | 51872194 | CIG-323650 | 2/23/2025 | 1 | $6.99 | $6.99 |
| OG800 | Irish Claddagh Visor | 1931854 | 51871413 | CIG-322874 | 2/12/2025 | 2 | $6.99 | $13.98 |
| OG800 | Irish Claddagh Visor | 1932438 | 51873213 | CIG-324665 | 3/9/2025 | 2 | $6.99 | $13.98 |
| OG800 | Irish Claddagh Visor | 1955211 | 51871272 | CIG-322730 | 2/9/2025 | 4 | $6.99 | $27.96 |
| OG800 | Irish Claddagh Visor | 1969700 | 51869910 | CIG-321384 | 1/19/2025 | 2 | $6.99 | $13.98 |
| OG800 | Irish Claddagh Visor | 1984573 | 51858722 | CIG-310200 | 11/2/2024 | 2 | $6.99 | $13.98 |
| OG800 | Irish Claddagh Visor | 1985163 | 51859952 | CIG-311432 | 11/12/2024 | 3 | $6.99 | $20.97 |
| OG800 | Irish Claddagh Visor | 1987530 | 51870147 | CIG-321611 | 1/23/2025 | 1 | $6.99 | $6.99 |
| OG800 | Irish Claddagh Visor | 1989092 | 51871264 | CIG-322727 | 2/9/2025 | 4 | $6.99 | $27.96 |
| OG800 | Irish Claddagh Visor | 1989317 | 51871746 | CIG-323211 | 2/16/2025 | 2 | $6.99 | $13.98 |
| OG800 | Irish Claddagh Visor | 1991141 | 51869609 | CIG-321076 | 1/15/2025 | 3 | $6.99 | $20.97 |
| OG800 | Irish Claddagh Visor | 1991891 | 51869632 | CIG-321099 | 1/16/2025 | 1 | $6.99 | $6.99 |
| OG800 | Irish Claddagh Visor | 1994538 | 51871591 | CIG-323049 | 2/14/2025 | 1 | $6.99 | $6.99 |
| OG800 | Irish Claddagh Visor | 1999231 | 51865761 | CIG-317248 | 12/12/2024 | 2 | $6.99 | $13.98 |
| OG800 | Irish Claddagh Visor | 2000214 | 51871451 | CIG-322913 | 2/13/2025 | 1 | $6.99 | $6.99 |
| OG800 | Irish Claddagh Visor | 2002119 | 51869889 | CIG-321352 | 1/19/2025 | 1 | $6.99 | $6.99 |
| OG800 | Irish Claddagh Visor | 2002809 | 51861871 | CIG-313348 | 11/26/2024 | 2 | $6.99 | $13.98 |
| OG800 | Irish Claddagh Visor | 2003593 | 51868361 | CIG-319834 | 12/30/2024 | 1 | $6.99 | $6.99 |
| OG800 | Irish Claddagh Visor | 2003627 | 51872901 | CIG-324353 | 3/4/2025 | 1 | $6.99 | $6.99 |
| OG800 | Irish Claddagh Visor | 2004501 | 51872417 | CIG-323883 | 2/26/2025 | 1 | $6.99 | $6.99 |
| OG800 | Irish Claddagh Visor | 2004838 | 51871612 | CIG-323072 | 2/14/2025 | 2 | $6.99 | $13.98 |
| OG800 | Irish Claddagh Visor | 2005608 | 51860099 | CIG-311593 | 11/13/2024 | 1 | $6.99 | $6.99 |
| OG800 | Irish Claddagh Visor | 2007339 | 51872729 | CIG-324191 | 3/2/2025 | 5 | $6.99 | $34.95 |
| OG800 | Irish Claddagh Visor | 2008371 | 51868798 | CIG-320267 | 1/4/2025 | 1 | $6.99 | $6.99 |
| OG800 | Irish Claddagh Visor | 2009219 | 51862347 | CIG-313835 | 11/29/2024 | 2 | $6.99 | $13.98 |
| OG800 | Irish Claddagh Visor | 2010316 | 51860949 | CIG-312412 | 11/19/2024 | 2 | $6.99 | $13.98 |
| OG800 | Irish Claddagh Visor | 2010505 | 51861470 | CIG-312947 | 11/23/2024 | 1 | $6.99 | $6.99 |
| OG800 | Irish Claddagh Visor | 2010528 | 51861517 | CIG-312994 | 11/23/2024 | 1 | $6.99 | $6.99 |
| OG800 | Irish Claddagh Visor | 2011213 | 51863330 | CIG-314797 | 12/2/2024 | 4 | $6.99 | $27.96 |
| OG800 | Irish Claddagh Visor | 2011416 | 51863852 | CIG-315310 | 12/4/2024 | 1 | $6.99 | $6.99 |
| OG800 | Irish Claddagh Visor | 2011666 | 51864516 | CIG-315995 | 12/6/2024 | 1 | $6.99 | $6.99 |
| OG800 | Irish Claddagh Visor | 2011916 | 51870254 | CIG-321719 | 1/24/2025 | 1 | $6.99 | $6.99 |
| OG800 | Irish Claddagh Visor | 2012566 | 51866460 | CIG-317938 | 12/15/2024 | 2 | $6.99 | $13.98 |
| OG800 | Irish Claddagh Visor | 2012993 | 51873256 | CIG-324718 | 3/10/2025 | 1 | $6.99 | $6.99 |
| OG800 | Irish Claddagh Visor | 2013654 | 51868734 | CIG-320199 | 1/3/2025 | 3 | $6.99 | $20.97 |
| OG800 | Irish Claddagh Visor | 2014068 | 51869721 | CIG-321186 | 1/17/2025 | 7 | $6.99 | $48.93 |
| OG800 | Irish Claddagh Visor | 2014170 | 51870033 | CIG-321497 | 1/21/2025 | 1 | $6.99 | $6.99 |
| OG800 | Irish Claddagh Visor | 2014391 | 51870557 | CIG-322022 | 1/29/2025 | 3 | $6.99 | $20.97 |
| OG800 | Irish Claddagh Visor | 2014708 | 51871278 | CIG-322738 | 2/9/2025 | 1 | $6.99 | $6.99 |
| OG800 | Irish Claddagh Visor | 2014770 | 51871503 | CIG-322969 | 2/13/2025 | 1 | $6.99 | $6.99 |
| OG800 | Irish Claddagh Visor | 2014781 | 51871538 | CIG-323003 | 2/14/2025 | 1 | $6.99 | $6.99 |
| OG800 | Irish Claddagh Visor | 2014895 | 51871927 | CIG-323381 | 2/19/2025 | 7 | $6.99 | $48.93 |
| OG800 | Irish Claddagh Visor | 2015090 | 51872584 | CIG-324047 | 2/28/2025 | 3 | $6.99 | $20.97 |
| OG800 | Irish Claddagh Visor | 2015107 | 51872637 | CIG-324096 | 3/1/2025 | 1 | $6.99 | $6.99 |
| OG800 | Irish Claddagh Visor | 2015172 | 51872858 | CIG-324320 | 3/4/2025 | 1 | $6.99 | $6.99 |
| OG800 | Irish Claddagh Visor | 2015195 | 51872933 | CIG-324390 | 3/5/2025 | 1 | $6.99 | $6.99 |
| OG800 | Irish Claddagh Visor | 2015332 | 51873326 | CIG-324785 | 3/12/2025 | 1 | $6.99 | $6.99 |
| OL060 | Lucky Irish Penny | 1193598 | 51872972 | CIG-324433 | 3/5/2025 | 5 | $11.99 | $59.95 |
| OL060 | Lucky Irish Penny | 1217361 | 51869671 | CIG-321137 | 1/16/2025 | 2 | $11.99 | $23.98 |
| OL060 | Lucky Irish Penny | 1721436 | 51868703 | CIG-320169 | 1/3/2025 | 4 | $10.80 | $43.20 |
| OL060 | Lucky Irish Penny | 1895617 | 51870578 | CIG-322041 | 1/29/2025 | 1 | $11.99 | $11.99 |
| OL060 | Lucky Irish Penny | 1917665 | 51867614 | CIG-319088 | 12/22/2024 | 4 | $11.99 | $47.96 |

| OL060 | Lucky Irish Penny | 1946668 | 51872205 | CIG-323662 | 2/23/2025 | 2 | $11.99 | $23.98 |
|---|---|---|---|---|---|---|---|---|
| OL060 | Lucky Irish Penny | 1978802 | 51867613 | CIG-319087 | 12/22/2024 | 1 | $11.99 | $11.99 |
| OL060 | Lucky Irish Penny | 2012806 | 51872748 | CIG-324209 | 3/2/2025 | 1 | $11.99 | $11.99 |
| OL060 | Lucky Irish Penny | 2013353 | 51868040 | CIG-319514 | 12/26/2024 | 1 | $11.99 | $11.99 |
| OL060 | Lucky Irish Penny | 2013426 | 51868216 | CIG-319686 | 12/28/2024 | 1 | $11.99 | $11.99 |
| OL060 | Lucky Irish Penny | 2014150 | 51869956 | CIG-321421 | 1/20/2025 | 1 | $11.99 | $11.99 |
| OL060 | Lucky Irish Penny | 2014150 | 51870819 | CIG-322281 | 2/2/2025 | 1 | $11.99 | $11.99 |
| OL060 | Lucky Irish Penny | 2014226 | 51870167 | CIG-321630 | 1/23/2025 | 1 | $11.99 | $11.99 |
| OL060 | Lucky Irish Penny | 2014508 | 51870807 | CIG-322270 | 2/2/2025 | 1 | $11.99 | $11.99 |
| OL060 | Lucky Irish Penny | 2014559 | 51870924 | CIG-322388 | 2/4/2025 | 5 | $11.99 | $59.95 |
| OL060 | Lucky Irish Penny | 2014762 | 51871477 | CIG-322938 | 2/13/2025 | 2 | $11.99 | $23.98 |
| OL060 | Lucky Irish Penny | 2014822 | 51871683 | CIG-323145 | 2/16/2025 | 1 | $11.99 | $11.99 |
| OL060 | Lucky Irish Penny | 2014938 | 51872064 | CIG-323522 | 2/21/2025 | 1 | $11.99 | $11.99 |
| OL060 | Lucky Irish Penny | 2014950 | 51872096 | CIG-323550 | 2/21/2025 | 3 | $11.99 | $35.97 |
| OL060 | Lucky Irish Penny | 2015170 | 51872853 | CIG-324313 | 3/4/2025 | 1 | $11.99 | $11.99 |
| OL060 | Lucky Irish Penny | 2015227 | 51873006 | CIG-324473 | 3/6/2025 | 1 | $11.99 | $11.99 |
| OM425 | 2148201 Amazing Woman | 80093 | 51860511 | CIG-311981 | 11/16/2024 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 Amazing Woman | 393486 | 51861924 | CIG-313402 | 11/26/2024 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 Amazing Woman | 546787 | 51868353 | CIG-319821 | 12/30/2024 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 Amazing Woman | 819131 | 51860947 | CIG-312418 | 11/19/2024 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 Amazing Woman | 1112229 | 51859772 | CIG-311258 | 11/11/2024 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 Amazing Woman | 1491689 | 51858891 | CIG-310376 | 11/4/2024 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 Amazing Woman | 1552078 | 51863203 | CIG-314651 | 12/2/2024 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 Amazing Woman | 1648493 | 51872921 | CIG-324385 | 3/5/2025 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 Amazing Woman | 1654912 | 51871502 | CIG-322971 | 2/13/2025 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 Amazing Woman | 1782810 | 51866660 | CIG-318123 | 12/16/2024 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 Amazing Woman | 1842569 | 51868333 | CIG-319801 | 12/30/2024 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 Amazing Woman | 1924109 | 51863439 | CIG-314890 | 12/2/2024 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 Amazing Woman | 1971098 | 51870089 | CIG-321552 | 1/22/2025 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 Amazing Woman | 1971631 | 51870874 | CIG-322333 | 2/3/2025 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 Amazing Woman | 1978697 | 51860532 | CIG-312014 | 11/17/2024 | 2 | $24.99 | $49.98 |
| OM425 | 2148201 Amazing Woman | 1979729 | 51865582 | CIG-317061 | 12/11/2024 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 Amazing Woman | 1980230 | 51867754 | CIG-319230 | 12/23/2024 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 Amazing Woman | 1985247 | 51861500 | CIG-312983 | 11/23/2024 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 Amazing Woman | 1989693 | 51860028 | CIG-311511 | 11/13/2024 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 Amazing Woman | 1994058 | 51847986 | CIG-299485 | 6/25/2024 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 Amazing Woman | 1994542 | 51859471 | CIG-310964 | 11/9/2024 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 Amazing Woman | 1996323 | 51865075 | CIG-316536 | 12/9/2024 | 1 | $21.25 | $21.25 |
| OM425 | 2148201 Amazing Woman | 1998785 | 51863873 | CIG-315358 | 12/4/2024 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 Amazing Woman | 2004607 | 51872757 | CIG-324214 | 3/2/2025 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 Amazing Woman | 2004683 | 51867186 | CIG-318735 | 12/19/2024 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 Amazing Woman | 2004798 | 51871737 | CIG-323203 | 2/16/2025 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 Amazing Woman | 2007564 | 51870731 | CIG-322201 | 2/1/2025 | 2 | $24.99 | $49.98 |
| OM425 | 2148201 Amazing Woman | 2008491 | 51863089 | CIG-314547 | 12/1/2024 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 Amazing Woman | 2009705 | 51859124 | CIG-310606 | 11/7/2024 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 Amazing Woman | 2009941 | 51859800 | CIG-311282 | 11/11/2024 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 Amazing Woman | 2009974 | 51859891 | CIG-311390 | 11/12/2024 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 Amazing Woman | 2010259 | 51860760 | CIG-312234 | 11/18/2024 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 Amazing Woman | 2010383 | 51861120 | CIG-312591 | 11/21/2024 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 Amazing Woman | 2010642 | 51861824 | CIG-313305 | 11/25/2024 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 Amazing Woman | 2010758 | 51862163 | CIG-313644 | 11/27/2024 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 Amazing Woman | 2010968 | 51862657 | CIG-314131 | 11/30/2024 | 3 | $24.99 | $74.97 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OM425 | 2148201 | Amazing Woman | 2011142 | 51863092 | CIG-314548 | 12/1/2024 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 | Amazing Woman | 2011581 | 51864277 | CIG-315741 | 12/5/2024 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 | Amazing Woman | 2011628 | 51864404 | CIG-315873 | 12/6/2024 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 | Amazing Woman | 2012117 | 51865509 | CIG-316915 | 12/10/2024 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 | Amazing Woman | 2012257 | 51866514 | CIG-317968 | 12/15/2024 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 | Amazing Woman | 2012964 | 51867302 | CIG-318643 | 12/19/2024 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 | Amazing Woman | 2013328 | 51868005 | CIG-319474 | 12/26/2024 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 | Amazing Woman | 2013328 | 51869169 | CIG-320635 | 1/9/2025 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 | Amazing Woman | 2013352 | 51869506 | CIG-320971 | 1/14/2025 | 3 | $24.99 | $74.97 |
| OM425 | 2148201 | Amazing Woman | 2013752 | 51868916 | CIG-320394 | 1/5/2025 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 | Amazing Woman | 2013898 | 51869231 | CIG-320700 | 1/10/2025 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 | Amazing Woman | 2013918 | 51869270 | CIG-320737 | 1/11/2025 | 2 | $24.99 | $49.98 |
| OM425 | 2148201 | Amazing Woman | 2014348 | 51870515 | CIG-321972 | 1/28/2025 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 | Amazing Woman | 2014602 | 51871021 | CIG-322476 | 2/5/2025 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 | Amazing Woman | 2014657 | 51871168 | CIG-322631 | 2/8/2025 | 1 | $24.99 | $24.99 |
| OM425 | 2148201 | Amazing Woman | 2014951 | 51872284 | CIG-323756 | 2/24/2025 | 2 | $24.99 | $49.98 |
| OM425 | 2148201 | Amazing Woman | 2015277 | 51873151 | CIG-324616 | 3/8/2025 | 1 | $24.99 | $24.99 |
| OT319 | | Pers Musical Irish Da | 1293172 | 51872301 | CIG-323758 | 2/24/2025 | 1 | $49.99 | $49.99 |
| OT319 | | Pers Musical Irish Da | 1293172 | 51872301 | CIG-323758 | 2/24/2025 | 1 | $49.99 | $49.99 |
| OT319 | | Pers Musical Irish Da | 1985770 | 51872393 | CIG-323853 | 2/26/2025 | 1 | $49.99 | $49.99 |
| OT319 | | Pers Musical Irish Da | 1993532 | 51871998 | CIG-323464 | 2/20/2025 | 1 | $49.99 | $49.99 |
| OT319 | | Pers Musical Irish Da | 2015193 | 51872924 | CIG-324381 | 3/5/2025 | 1 | $49.99 | $49.99 |
| OU028 | | Celtic Trinty Knot Ch | 1531846 | 51870872 | CIG-322338 | 2/3/2025 | 1 | $26.99 | $26.99 |
| OU028 | | Celtic Trinty Knot Ch | 1975704 | 51872505 | CIG-323966 | 2/27/2025 | 1 | $26.99 | $26.99 |
| OU028 | | Celtic Trinty Knot Ch | 1989518 | 51871674 | CIG-323136 | 2/15/2025 | 2 | $26.99 | $53.98 |
| OU028 | | Celtic Trinty Knot Ch | 1991502 | 51871151 | CIG-322609 | 2/7/2025 | 1 | $26.99 | $26.99 |
| OU028 | | Celtic Trinty Knot Ch | 1999672 | 51869588 | CIG-321053 | 1/15/2025 | 1 | $26.99 | $26.99 |
| OU028 | | Celtic Trinty Knot Ch | 2013471 | 51868299 | CIG-319766 | 12/29/2024 | 1 | $26.99 | $26.99 |
| OU028 | | Celtic Trinty Knot Ch | 2013567 | 51868525 | CIG-319991 | 1/1/2025 | 1 | $26.99 | $26.99 |
| OU028 | | Celtic Trinty Knot Ch | 2013594 | 51868588 | CIG-320054 | 1/1/2025 | 1 | $26.99 | $26.99 |
| OU028 | | Celtic Trinty Knot Ch | 2014044 | 51869625 | CIG-321088 | 1/15/2025 | 1 | $26.99 | $26.99 |
| OU028 | | Celtic Trinty Knot Ch | 2014985 | 51872398 | CIG-323859 | 2/26/2025 | 1 | $26.99 | $26.99 |
| OU028 | | Celtic Trinty Knot Ch | 2015311 | 51873254 | CIG-324714 | 3/10/2025 | 1 | $26.99 | $26.99 |
| OU028 | | Celtic Trinty Knot Ch | 2015322 | 51873299 | CIG-324757 | 3/11/2025 | 1 | $26.99 | $26.99 |
| OU030 | | Small Wooden Celtic B | 462274 | 51867109 | CIG-318582 | 12/18/2024 | 1 | $19.99 | $19.99 |
| OU030 | | Small Wooden Celtic B | 713517 | 51867223 | CIG-318673 | 12/19/2024 | 1 | $19.99 | $19.99 |
| OU030 | | Small Wooden Celtic B | 1310453 | 51867147 | CIG-318520 | 12/18/2024 | 2 | $19.99 | $39.98 |
| OU030 | | Small Wooden Celtic B | 1681048 | 51872623 | CIG-324083 | 3/1/2025 | 1 | $19.99 | $19.99 |
| OU030 | | Small Wooden Celtic B | 1842123 | 51870505 | CIG-321973 | 1/28/2025 | 1 | $19.99 | $19.99 |
| OU030 | | Small Wooden Celtic B | 1925937 | 51872873 | CIG-324335 | 3/4/2025 | 1 | $19.99 | $19.99 |
| OU030 | | Small Wooden Celtic B | 1937735 | 51866222 | CIG-317689 | 12/14/2024 | 1 | $19.99 | $19.99 |
| OU030 | | Small Wooden Celtic B | 1944273 | 51864462 | CIG-315949 | 12/6/2024 | 1 | $19.99 | $19.99 |
| OU030 | | Small Wooden Celtic B | 1971819 | 51866147 | CIG-317635 | 12/13/2024 | 4 | $19.99 | $79.96 |
| OU030 | | Small Wooden Celtic B | 1979739 | 51868265 | CIG-319733 | 12/29/2024 | 2 | $19.99 | $39.98 |
| OU030 | | Small Wooden Celtic B | 1999044 | 51870209 | CIG-321670 | 1/24/2025 | 2 | $19.99 | $39.98 |
| OU030 | | Small Wooden Celtic B | 2002816 | 51872780 | CIG-324240 | 3/3/2025 | 1 | $19.99 | $19.99 |
| OU030 | | Small Wooden Celtic B | 2003563 | 51869319 | CIG-320784 | 1/11/2025 | 1 | $19.99 | $19.99 |
| OU030 | | Small Wooden Celtic B | 2005181 | 51868553 | CIG-320022 | 1/1/2025 | 2 | $19.99 | $39.98 |
| OU030 | | Small Wooden Celtic B | 2007335 | 51868807 | CIG-320279 | 1/4/2025 | 1 | $19.99 | $19.99 |
| OU030 | | Small Wooden Celtic B | 2011669 | 51868706 | CIG-320172 | 1/3/2025 | 1 | $19.99 | $19.99 |
| OU030 | | Small Wooden Celtic B | 2012874 | 51867091 | CIG-318560 | 12/18/2024 | 1 | $19.99 | $19.99 |
| OU030 | | Small Wooden Celtic B | 2013035 | 51867450 | CIG-318911 | 12/21/2024 | 1 | $19.99 | $19.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OU030 | Small Wooden Celtic B | 2013353 | 51868040 | CIG-319514 | 12/26/2024 | 1 | $19.99 | $19.99 |
| OU030 | Small Wooden Celtic B | 2013856 | 51869129 | CIG-320597 | 1/9/2025 | 1 | $19.99 | $19.99 |
| OU030 | Small Wooden Celtic B | 2014050 | 51869646 | CIG-321111 | 1/16/2025 | 1 | $19.99 | $19.99 |
| OU030 | Small Wooden Celtic B | 2014151 | 51869960 | CIG-321417 | 1/20/2025 | 1 | $19.99 | $19.99 |
| OU030 | Small Wooden Celtic B | 2014372 | 51870507 | CIG-321978 | 1/28/2025 | 1 | $19.99 | $19.99 |
| OV012 | Lucky Black Bog Cat | 771906 | 51873255 | CIG-324715 | 3/10/2025 | 3 | $16.99 | $50.97 |
| OY016 | SP 3517 Belleek St Ki | 1913888 | 51869944 | CIG-321409 | 1/20/2025 | 1 | $35.00 | $35.00 |
| OY016 | SP 3517 Belleek St Ki | 2000783 | 51868737 | CIG-320197 | 1/3/2025 | 1 | $35.00 | $35.00 |
| OY016 | SP 3517 Belleek St Ki | 2014376 | 51870517 | CIG-321982 | 1/28/2025 | 1 | $35.00 | $35.00 |
| OY034 | Irish Cead Mile Failt | 159208 | 51870198 | CIG-321652 | 1/23/2025 | 1 | $16.99 | $16.99 |
| OY034 | Irish Cead Mile Failt | 698476 | 51870716 | CIG-322180 | 2/1/2025 | 1 | $16.99 | $16.99 |
| OY034 | Irish Cead Mile Failt | 829582 | 51866795 | CIG-318272 | 12/16/2024 | 3 | $16.99 | $50.97 |
| OY034 | Irish Cead Mile Failt | 1154827 | 51870420 | CIG-321883 | 1/27/2025 | 1 | $16.99 | $16.99 |
| OY034 | Irish Cead Mile Failt | 1569645 | 51871716 | CIG-323174 | 2/16/2025 | 1 | $16.99 | $16.99 |
| OY034 | Irish Cead Mile Failt | 1634282 | 51865710 | CIG-317192 | 12/11/2024 | 1 | $16.99 | $16.99 |
| OY034 | Irish Cead Mile Failt | 1738484 | 51871794 | CIG-323258 | 2/17/2025 | 1 | $16.99 | $16.99 |
| OY034 | Irish Cead Mile Failt | 1951637 | 51864464 | CIG-315944 | 12/6/2024 | 1 | $16.99 | $16.99 |
| OY034 | Irish Cead Mile Failt | 1952943 | 51871796 | CIG-323256 | 2/17/2025 | 2 | $16.99 | $33.98 |
| OY034 | Irish Cead Mile Failt | 1992632 | 51870837 | CIG-322301 | 2/3/2025 | 1 | $16.99 | $16.99 |
| OY034 | Irish Cead Mile Failt | 2013194 | 51867750 | CIG-319211 | 12/23/2024 | 1 | $16.99 | $16.99 |
| OZ031 | DS 5157 GG Claddagh A | 1938889 | 51851184 | CIG-302680 | 8/6/2024 | 1 | $99.99 | $99.99 |
| OZ031 | DS 5157 GG Claddagh A | 1972860 | 51853426 | CIG-304927 | 9/1/2024 | 1 | $99.99 | $99.99 |
| OZ032 | DS 1516GG Shamrock Fa | 209520 | 51852122 | CIG-303618 | 8/17/2024 | 1 | $79.99 | $79.99 |
| OZ032 | DS 1516GG Shamrock Fa | 236317 | 51861464 | CIG-312936 | 11/23/2024 | 1 | $79.99 | $79.99 |
| OZ032 | DS 1516GG Shamrock Fa | 450104 | 51852034 | CIG-303524 | 8/16/2024 | 1 | $79.99 | $79.99 |
| OZ032 | DS 1516GG Shamrock Fa | 450104 | 51870863 | CIG-322318 | 2/3/2025 | 1 | $67.99 | $67.99 |
| OZ032 | DS 1516GG Shamrock Fa | 1638039 | 51858469 | CIG-309953 | 10/30/2024 | 1 | $79.99 | $79.99 |
| OZ032 | DS 1516GG Shamrock Fa | 1877798 | 51864040 | CIG-315527 | 12/5/2024 | 1 | $79.99 | $79.99 |
| OZ032 | DS 1516GG Shamrock Fa | 1946003 | 51868355 | CIG-319824 | 12/30/2024 | 1 | $67.99 | $67.99 |
| OZ032 | DS 1516GG Shamrock Fa | 1987404 | 51862673 | CIG-314144 | 11/30/2024 | 1 | $79.99 | $79.99 |
| OZ032 | DS 1516GG Shamrock Fa | 2005607 | 51856335 | CIG-307829 | 10/4/2024 | 1 | $79.99 | $79.99 |
| OZ032 | DS 1516GG Shamrock Fa | 2010193 | 51860557 | CIG-312037 | 11/17/2024 | 1 | $79.99 | $79.99 |
| OZ032 | DS 1516GG Shamrock Fa | 2013704 | 51868821 | CIG-320275 | 1/4/2025 | 1 | $67.99 | $67.99 |
| OZ310 | Claddagh Dinner Plate | 650816 | 51872782 | CIG-324246 | 3/3/2025 | 12 | $25.00 | $300.00 |
| OZ310 | Claddagh Dinner Plate | 1650219 | 51872031 | CIG-323493 | 2/21/2025 | 2 | $25.00 | $50.00 |
| OZ310 | Claddagh Dinner Plate | 2008933 | 51871572 | CIG-323034 | 2/14/2025 | 8 | $25.00 | $200.00 |
| OZ314 | Claddagh Side Plate | 650816 | 51872782 | CIG-324246 | 3/3/2025 | 12 | $19.00 | $228.00 |
| OZ314 | Claddagh Side Plate | 1903927 | 51872318 | CIG-323776 | 2/25/2025 | 2 | $19.00 | $38.00 |
| OZ314 | Claddagh Side Plate | 2008933 | 51871572 | CIG-323034 | 2/14/2025 | 6 | $19.00 | $114.00 |
| OZ324 | Belleek Herself Mug | 1320155 | 51872897 | CIG-324354 | 3/4/2025 | 1 | $35.00 | $35.00 |
| OZ324 | Belleek Herself Mug | 1999089 | 51872762 | CIG-324212 | 3/2/2025 | 1 | $35.00 | $35.00 |
| OZ324 | Belleek Herself Mug | 2015203 | 51872956 | CIG-324418 | 3/5/2025 | 1 | $35.00 | $35.00 |
| PA539 | *DS ESSEX 41 Personal | 1671646 | 51854296 | CIG-305793 | 9/13/2024 | 1 | $59.99 | $59.99 |
| PA539 | *DS ESSEX 41 Personal | 1826348 | 51850107 | CIG-301608 | 7/23/2024 | 1 | $59.99 | $59.99 |
| PA539 | *DS ESSEX 41 Personal | 1973285 | 51848108 | CIG-299607 | 6/27/2024 | 1 | $59.99 | $59.99 |
| PA539 | *DS ESSEX 41 Personal | 1973285 | 51848108 | CIG-299607 | 6/27/2024 | 1 | $59.99 | $59.99 |
| PA539 | *DS ESSEX 41 Personal | 2008552 | 51856152 | CIG-307650 | 10/2/2024 | 1 | $59.99 | $59.99 |
| PA707 | DS 1841 OG Pers Cladd | 1147177 | 51852271 | CIG-303781 | 8/19/2024 | 1 | $89.99 | $89.99 |
| PA707 | DS 1841 OG Pers Cladd | 1314997 | 51859238 | CIG-310725 | 11/8/2024 | 1 | $89.99 | $89.99 |
| PA707 | DS 1841 OG Pers Cladd | 1899170 | 51868709 | CIG-320187 | 1/3/2025 | 1 | $89.99 | $89.99 |
| PA707 | DS 1841 OG Pers Cladd | 1927239 | 51851298 | CIG-302793 | 8/8/2024 | 1 | $89.99 | $89.99 |
| PA707 | DS 1841 OG Pers Cladd | 1988104 | 51854010 | CIG-305504 | 9/8/2024 | 1 | $89.99 | $89.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PA707 | DS 1841 OG Pers Cladd | 1993126 | 51853178 | CIG-304668 | 8/30/2024 | 1 | $89.99 | $89.99 |
| PA707 | DS 1841 OG Pers Cladd | 2000493 | 51853164 | CIG-304661 | 8/30/2024 | 1 | $89.99 | $89.99 |
| PA707 | DS 1841 OG Pers Cladd | 2004085 | 51853866 | CIG-305362 | 9/7/2024 | 1 | $89.99 | $89.99 |
| PA707 | DS 1841 OG Pers Cladd | 2004978 | 51851325 | CIG-302828 | 8/8/2024 | 1 | $89.99 | $89.99 |
| PA707 | DS 1841 OG Pers Cladd | 2005064 | 51846938 | CIG-298442 | 6/5/2024 | 1 | $79.99 | $79.99 |
| PA707 | DS 1841 OG Pers Cladd | 2005064 | 51846938 | CIG-298442 | 6/5/2024 | 1 | $79.99 | $79.99 |
| PA707 | DS 1841 OG Pers Cladd | 2005064 | 51846938 | CIG-298442 | 6/5/2024 | 1 | $79.99 | $79.99 |
| PA707 | DS 1841 OG Pers Cladd | 2006625 | 51851387 | CIG-302886 | 8/9/2024 | 1 | $89.99 | $89.99 |
| PA707 | DS 1841 OG Pers Cladd | 2010178 | 51860502 | CIG-311971 | 11/16/2024 | 1 | $89.99 | $89.99 |
| PA707 | DS 1841 OG Pers Cladd | 2010224 | 51860658 | CIG-312153 | 11/17/2024 | 1 | $89.99 | $89.99 |
| PB301 | Love You More Stone | 1660733 | 51872662 | CIG-324126 | 3/1/2025 | 1 | $19.99 | $19.99 |
| PB301 | Love You More Stone | 2001797 | 51872895 | CIG-324360 | 3/4/2025 | 1 | $19.99 | $19.99 |
| PB301 | Love You More Stone | 2010791 | 51872319 | CIG-323781 | 2/25/2025 | 1 | $19.99 | $19.99 |
| PB301 | Love You More Stone | 2014832 | 51871707 | CIG-323170 | 2/16/2025 | 1 | $19.99 | $19.99 |
| PB301 | Love You More Stone | 2014884 | 51871904 | CIG-323366 | 2/18/2025 | 1 | $19.99 | $19.99 |
| PB301 | Love You More Stone | 2014995 | 51872226 | CIG-323686 | 2/23/2025 | 1 | $19.99 | $19.99 |
| PB301 | Love You More Stone | 2015033 | 51872370 | CIG-323830 | 2/25/2025 | 1 | $19.99 | $19.99 |
| PF501 | Family Plaque | 1641881 | 51873107 | CIG-324567 | 3/7/2025 | 5 | $19.99 | $99.95 |
| PF501 | Family Plaque | 1882764 | 51873036 | CIG-324498 | 3/6/2025 | 1 | $19.99 | $19.99 |
| PF501 | Family Plaque | 1958417 | 51872030 | CIG-323492 | 2/21/2025 | 1 | $19.99 | $19.99 |
| PF501 | Family Plaque | 1982959 | 51872564 | CIG-324024 | 2/28/2025 | 1 | $19.99 | $19.99 |
| PF501 | Family Plaque | 1983723 | 51873309 | CIG-324768 | 3/11/2025 | 1 | $19.99 | $19.99 |
| PF501 | Family Plaque | 1984103 | 51872905 | CIG-324361 | 3/4/2025 | 1 | $19.99 | $19.99 |
| PF701 | Know Youre Irish Plaq | 220094 | 51873096 | CIG-324565 | 3/7/2025 | 1 | $19.99 | $19.99 |
| PF701 | Know Youre Irish Plaq | 803216 | 51871865 | CIG-323328 | 2/18/2025 | 1 | $19.99 | $19.99 |
| PF701 | Know Youre Irish Plaq | 1263507 | 51872545 | CIG-324006 | 2/28/2025 | 1 | $19.99 | $19.99 |
| PF701 | Know Youre Irish Plaq | 1792635 | 51872197 | CIG-323657 | 2/23/2025 | 1 | $19.99 | $19.99 |
| PF701 | Know Youre Irish Plaq | 1855668 | 51873173 | CIG-324633 | 3/9/2025 | 1 | $19.99 | $19.99 |
| PF701 | Know Youre Irish Plaq | 1887680 | 51871056 | CIG-322517 | 2/6/2025 | 3 | $19.99 | $59.97 |
| PF701 | Know Youre Irish Plaq | 2013143 | 51873078 | CIG-324539 | 3/7/2025 | 1 | $19.99 | $19.99 |
| PF701 | Know Youre Irish Plaq | 2014798 | 51872023 | CIG-323484 | 2/20/2025 | 1 | $19.99 | $19.99 |
| PF701 | Know Youre Irish Plaq | 2014814 | 51871657 | CIG-323120 | 2/15/2025 | 3 | $19.99 | $59.97 |
| PF701 | Know Youre Irish Plaq | 2014962 | 51872131 | CIG-323587 | 2/22/2025 | 1 | $19.99 | $19.99 |
| PF701 | Know Youre Irish Plaq | 2015015 | 51872304 | CIG-323757 | 2/24/2025 | 1 | $19.99 | $19.99 |
| PF701 | Know Youre Irish Plaq | 2015027 | 51872357 | CIG-323812 | 2/25/2025 | 4 | $19.99 | $79.96 |
| PF701 | Know Youre Irish Plaq | 2015030 | 51872363 | CIG-323828 | 2/25/2025 | 1 | $19.99 | $19.99 |
| PF701 | Know Youre Irish Plaq | 2015041 | 51872812 | CIG-324271 | 3/3/2025 | 1 | $19.99 | $19.99 |
| PF701 | Know Youre Irish Plaq | 2015041 | 51873126 | CIG-324587 | 3/8/2025 | 1 | $19.99 | $19.99 |
| PF701 | Know Youre Irish Plaq | 2015149 | 51872769 | CIG-324229 | 3/3/2025 | 1 | $19.99 | $19.99 |
| PF701 | Know Youre Irish Plaq | 2015170 | 51872853 | CIG-324313 | 3/4/2025 | 1 | $19.99 | $19.99 |
| PF701 | Know Youre Irish Plaq | 2015174 | 51872994 | CIG-324453 | 3/6/2025 | 1 | $19.99 | $19.99 |
| PF701 | Know Youre Irish Plaq | 2015264 | 51873109 | CIG-324570 | 3/7/2025 | 1 | $19.99 | $19.99 |
| PG503 | Those Who Love Us Pla | 1285896 | 51872392 | CIG-323851 | 2/26/2025 | 2 | $14.99 | $29.98 |
| PG503 | Those Who Love Us Pla | 1725795 | 51859702 | CIG-311184 | 11/11/2024 | 1 | $14.99 | $14.99 |
| PG503 | Those Who Love Us Pla | 1777245 | 51863269 | CIG-314698 | 12/2/2024 | 1 | $14.99 | $14.99 |
| PG503 | Those Who Love Us Pla | 1800424 | 51862078 | CIG-313556 | 11/27/2024 | 1 | $14.99 | $14.99 |
| PG503 | Those Who Love Us Pla | 1857835 | 51866996 | CIG-318412 | 12/17/2024 | 1 | $15.37 | $15.37 |
| PG503 | Those Who Love Us Pla | 1857835 | 51867005 | CIG-318481 | 12/17/2024 | 1 | $15.36 | $15.36 |
| PG503 | Those Who Love Us Pla | 1857835 | 51866339 | CIG-317810 | 12/14/2024 | 1 | $14.99 | $14.99 |
| PG503 | Those Who Love Us Pla | 1889096 | 51860297 | CIG-311763 | 11/15/2024 | 1 | $14.99 | $14.99 |
| PG503 | Those Who Love Us Pla | 1906582 | 51867228 | CIG-318648 | 12/19/2024 | 1 | $14.99 | $14.99 |
| PG503 | Those Who Love Us Pla | 1965475 | 51870116 | CIG-321579 | 1/22/2025 | 1 | $14.99 | $14.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PG503 | Those Who Love Us Pla | 2009372 | 51861547 | CIG-313030 | 11/24/2024 | 1 | $14.99 | $14.99 |
| PG503 | Those Who Love Us Pla | 2009493 | 51869684 | CIG-321149 | 1/16/2025 | 1 | $14.99 | $14.99 |
| PG503 | Those Who Love Us Pla | 2009806 | 51864327 | CIG-315792 | 12/6/2024 | 1 | $14.99 | $14.99 |
| PG503 | Those Who Love Us Pla | 2010053 | 51860128 | CIG-311610 | 11/14/2024 | 1 | $14.99 | $14.99 |
| PG503 | Those Who Love Us Pla | 2011165 | 51863874 | CIG-315357 | 12/4/2024 | 1 | $14.99 | $14.99 |
| PG503 | Those Who Love Us Pla | 2012519 | 51866365 | CIG-317868 | 12/14/2024 | 1 | $14.99 | $14.99 |
| PG503 | Those Who Love Us Pla | 2013243 | 51867842 | CIG-319311 | 12/24/2024 | 2 | $14.99 | $29.98 |
| PG503 | Those Who Love Us Pla | 2013397 | 51868137 | CIG-319600 | 12/27/2024 | 1 | $14.99 | $14.99 |
| PG503 | Those Who Love Us Pla | 2013449 | 51868253 | CIG-319729 | 12/29/2024 | 1 | $14.99 | $14.99 |
| PG503 | Those Who Love Us Pla | 2013651 | 51868723 | CIG-320190 | 1/3/2025 | 1 | $14.99 | $14.99 |
| PG503 | Those Who Love Us Pla | 2014453 | 51870680 | CIG-322139 | 1/31/2025 | 1 | $14.99 | $14.99 |
| PG503 | Those Who Love Us Pla | 2014962 | 51872131 | CIG-323587 | 2/22/2025 | 1 | $14.99 | $14.99 |
| PG503 | Those Who Love Us Pla | 2015041 | 51873126 | CIG-324587 | 3/8/2025 | 1 | $14.99 | $14.99 |
| PG503 | Those Who Love Us Pla | 2015149 | 51872769 | CIG-324229 | 3/3/2025 | 2 | $14.99 | $29.98 |
| PG503 | Those Who Love Us Pla | 2015174 | 51872994 | CIG-324453 | 3/6/2025 | 1 | $14.99 | $14.99 |
| PG504 | Im Glad Theres You Ha | 1750869 | 51872741 | CIG-324199 | 3/2/2025 | 1 | $20.00 | $20.00 |
| PG504 | Im Glad Theres You Ha | 1981490 | 51872452 | CIG-323915 | 2/27/2025 | 3 | $20.00 | $60.00 |
| PG504 | Im Glad Theres You Ha | 1999317 | 51873337 | CIG-324801 | 3/12/2025 | 1 | $20.00 | $20.00 |
| PG605 | Danny Boy Plaque | 1994928 | 51872332 | CIG-323796 | 2/25/2025 | 1 | $20.00 | $20.00 |
| PG605 | Danny Boy Plaque | 2015094 | 51872598 | CIG-324048 | 2/28/2025 | 2 | $20.00 | $40.00 |
| PG605 | Danny Boy Plaque | 2015149 | 51872769 | CIG-324229 | 3/3/2025 | 1 | $20.00 | $20.00 |
| PP019 | *Irish Bedtime Blessi | 2007545 | 51866295 | CIG-317773 | 12/14/2024 | 1 | $29.99 | $29.99 |
| PU007 | When A Child Is Born | 854479 | 51872735 | CIG-324196 | 3/2/2025 | 1 | $19.99 | $19.99 |
| PU007 | When A Child Is Born | 1239606 | 51871851 | CIG-323310 | 2/18/2025 | 1 | $19.99 | $19.99 |
| PU007 | When A Child Is Born | 1799398 | 51871581 | CIG-323047 | 2/14/2025 | 5 | $19.99 | $99.95 |
| PU007 | When A Child Is Born | 1861363 | 51871386 | CIG-322848 | 2/11/2025 | 1 | $19.99 | $19.99 |
| PU007 | When A Child Is Born | 1930747 | 51871165 | CIG-322626 | 2/8/2025 | 1 | $19.99 | $19.99 |
| PU007 | When A Child Is Born | 1930747 | 51872992 | CIG-324454 | 3/6/2025 | 1 | $19.99 | $19.99 |
| PU007 | When A Child Is Born | 1991476 | 51872381 | CIG-323843 | 2/26/2025 | 1 | $19.99 | $19.99 |
| PU007 | When A Child Is Born | 1997696 | 51872516 | CIG-323977 | 2/27/2025 | 1 | $19.99 | $19.99 |
| PU007 | When A Child Is Born | 2015040 | 51872389 | CIG-323849 | 2/26/2025 | 2 | $19.99 | $39.98 |
| PU007 | When A Child Is Born | 2015110 | 51872646 | CIG-324107 | 3/1/2025 | 1 | $19.99 | $19.99 |
| PU007 | When A Child Is Born | 2015293 | 51873188 | CIG-324650 | 3/9/2025 | 2 | $19.99 | $39.98 |
| PZ003 | DS FP43430 Pers Irish | 1951560 | 51871049 | CIG-322509 | 2/6/2025 | 1 | $69.99 | $69.99 |
| PZ003 | DS FP43430 Pers Irish | 2013378 | 51870549 | CIG-322008 | 1/29/2025 | 1 | $69.99 | $69.99 |
| PZ420 | *DS DUB52(45) Pers Ir | 1826348 | 51850107 | CIG-301608 | 7/23/2024 | 1 | $99.99 | $99.99 |
| TM002 | Patrick Cologne Spray | 213711 | 51873278 | CIG-324740 | 3/11/2025 | 1 | $45.00 | $45.00 |
| TM002 | Patrick Cologne Spray | 436126 | 51873332 | CIG-324794 | 3/12/2025 | 1 | $45.00 | $45.00 |
| TM002 | Patrick Cologne Spray | 2015113 | 51872660 | CIG-324119 | 3/1/2025 | 1 | $45.00 | $45.00 |
| TM002 | Patrick Cologne Spray | 2015296 | 51873197 | CIG-324662 | 3/9/2025 | 1 | $45.00 | $45.00 |
| TN304 | Innisfree Spray Perfu | 1138880 | 51873111 | CIG-324572 | 3/8/2025 | 1 | $42.00 | $42.00 |
| TN304 | Innisfree Spray Perfu | 1263797 | 51872830 | CIG-324296 | 3/3/2025 | 3 | $42.00 | $126.00 |
| TN304 | Innisfree Spray Perfu | 1650219 | 51872031 | CIG-323493 | 2/21/2025 | 1 | $42.00 | $42.00 |
| TN304 | Innisfree Spray Perfu | 1663087 | 51872941 | CIG-324401 | 3/5/2025 | 1 | $42.00 | $42.00 |
| TN304 | Innisfree Spray Perfu | 1969743 | 51872376 | CIG-323841 | 2/26/2025 | 2 | $42.00 | $84.00 |
| TN304 | Innisfree Spray Perfu | 2014917 | 51871990 | CIG-323449 | 2/20/2025 | 1 | $42.00 | $42.00 |
| TN304 | Innisfree Spray Perfu | 2014986 | 51872210 | CIG-323672 | 2/23/2025 | 1 | $42.00 | $42.00 |
| TN304 | Innisfree Spray Perfu | 2015140 | 51872746 | CIG-324207 | 3/2/2025 | 2 | $42.00 | $84.00 |
| TN304 | Innisfree Spray Perfu | 2015168 | 51872845 | CIG-324290 | 3/3/2025 | 1 | $42.00 | $42.00 |
| TN304 | Innisfree Spray Perfu | 2015200 | 51872945 | CIG-324400 | 3/5/2025 | 1 | $42.00 | $42.00 |
| TN304 | Innisfree Spray Perfu | 2015331 | 51873323 | CIG-324788 | 3/12/2025 | 2 | $42.00 | $84.00 |
| TY004 | Inis Body Lotion | 2015201 | 51872954 | CIG-324414 | 3/5/2025 | 10 | $37.00 | $370.00 |

| WY004 | SP 3380 Belleek Class | 2014469 | 51870709 | CIG-322172 | 2/1/2025 | 1 | $60.00 | $60.00 |
|---|---|---|---|---|---|---|---|---|
| | | 1982076 | 51870638 | CIG-322101 | 1/30/2025 | 1 | $99.99 | $99.99 |
| | | 2010523 | 51861503 | CIG-312984 | 11/23/2024 | 1 | $44.99 | $44.99 |
| | | 2013324 | 51872885 | CIG-324340 | 3/4/2025 | 2 | $9.99 | $19.98 |
| | | 2014666 | 51871182 | CIG-322643 | 2/8/2025 | 1 | $129.99 | $129.99 |

**Total**  **$94,520.20**

**Fill in this information to identify the case:**

Debtor name **NLC Products Inc.**

United States Bankruptcy Court for the: EASTERN DISTRICT OF ARKANSAS

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal      Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1. State what the contract or lease is for and the nature of the debtor's interest | **Installement payment Service. 1 Year Term effective 10/14/2021. Fee for each purchase 4.5% plus $0.30.** | |
| State the term remaining | **6 Months** | |
| List the contract number of any government contract | | **AfterPay**<br>**760 Market st. Floor 2**<br>**San Francisco, CA 94102** |
| 2.2. State what the contract or lease is for and the nature of the debtor's interest | **Operating System Contract annual payment of $20,586.00.** | |
| State the term remaining | | |
| List the contract number of any government contract | | **App Devcorp**<br>**PO BOX 16834**<br>**Albuquerque, NM 87191** |
| 2.3. State what the contract or lease is for and the nature of the debtor's interest | **Sales Tax Services 1 Year term** | |
| State the term remaining | | |
| List the contract number of any government contract | | **Avalara**<br>**512 S Mangum St #100**<br>**Durham, NC 27701** |

Debtor 1    **NLC Products Inc.**
_____      Case number (*if known*) _____
First Name        Middle Name        Last Name

  **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4.** State what the contract or lease is for and the nature of the debtor's interest<br><br>**April 1, 2025 - Sales Tax Compliance Software as a Service. Cost varies based on volume. Last year service was approximately $16,000**<br><br>State the term remaining  **Year to Year**<br><br>List the contract number of any government contract | **Avalara**<br>**512 S Mangum St #100**<br>**Durham, NC 27701** |
| **2.5.** State what the contract or lease is for and the nature of the debtor's interest<br><br>**Storage Unit Rental Agreement for Admin Files. $120 per month per 9/6/17 lease.**<br><br>State the term remaining  **MTM**<br><br>List the contract number of any government contract | **Bella Rosa Self-Storage**<br>**16101 Cantrell Road**<br>**Ste 101**<br>**Little Rock, AR 72223** |
| **2.6.** State what the contract or lease is for and the nature of the debtor's interest<br><br>**Domestic Voice, Local Access Service, Pennies for your LD. 3 year contact. Revenue and Term Commitment $100 per month**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Century Link Communications, L**<br>**100 Century Link Dr**<br>**Monroe, LA 71203** |
| **2.7.** State what the contract or lease is for and the nature of the debtor's interest<br><br>**Equipment Lease. Canon Image Press Lite C165, Super G3 Fax Board, Compose Booklet Finisher, Canon IR DX 4745I, Cassette Feeding Unit AN1 abd Super G3 Fax Board. 60 Months Lease, $1,318.72 per month.**<br><br>State the term remaining  **24 Months**<br><br>List the contract number of any government contract | **Data Max**<br>**PO Box 2235**<br>**Saint Louis, MO 63139** |

Debtor 1   **NLC Products Inc.**
_____        Case number (*if known*) _____
First Name        Middle Name        Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.8.** State what the contract or lease is for and the nature of the debtor's interest | **Trademark Contact to make USMC Branded Prodcts. 2 Year Term . Without Prejudice the owner has the right to terminate at any time. Pays $5,000.00 annually.** |
| State the term remaining | **2 months** |
| List the contract number of any government contract | **Department of the Navy** <br> **3000 Marine Corps Pentagon** <br> **Washington, DC 20350** |
| **2.9.** State what the contract or lease is for and the nature of the debtor's interest | **Consulting Services. Monthly Terms. Monthly Fee of $3500. Effective 4/9/2025** |
| State the term remaining | **Terminal to 30 Days Notice** |
| List the contract number of any government contract | **Digital Will  LLC** <br> **365 W 400 S** <br> **Provo, UT 84601** |
| **2.10.** State what the contract or lease is for and the nature of the debtor's interest | **IT Service Management. Effective Date June 1, 2021. year to year terms. Monthly Fee $5,100.00.** |
| State the term remaining | **2 Months Automatic Renewal** |
| List the contract number of any government contract | **2100503202101RMP** <br> **Edafio Technology Partners** <br> **5400 North Shore Dr** <br> **North Little Rock, AR 72118** |
| **2.11.** State what the contract or lease is for and the nature of the debtor's interest | **IT Service Management. Effective Date 10/01/20211. year to year terms. Monthly Fee $945.** |
| State the term remaining | **2 months Automatic Renewal** |
| List the contract number of any government contract | **2010603202111RMP** <br> **Edafio Technology Partners** <br> **5400 North Shore Dr** <br> **North Little Rock, AR 72118** |

Debtor 1  **NLC Products Inc.**
    First Name        Middle Name        Last Name

Case number (*if known*) _____

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.12.** State what the contract or lease is for and the nature of the debtor's interest

**Commercial Lease  for Office Space. 320 Executive Court Suite 301 Little Rock AR 72205. Lease Term 36 Months, Base Rent $7,885.62 Starting 1/1/2020- 12/31/23.**

State the term remaining    **0**

List the contract number of any government contract    _____

**Executive Park Partership
320 Executive Court Suite 300
Little Rock, AR 72205**

---

**2.13.** State what the contract or lease is for and the nature of the debtor's interest

**Transportation Services Effective Date 3/13/2023. No Fixed amounts. Pricing varies on percentages. Terminal on 30 Days Notice**

State the term remaining

List the contract number of any government contract    **488336290-103**

**FedEx
P.O. Box 332
Memphis, TN 38194-4741**

---

**2.14.** State what the contract or lease is for and the nature of the debtor's interest

**Self Storgae Contract. Monthly Lease. Notify for termination 30 days prior. $88.56 Per Month Terminal on 30 Days Notice**

State the term remaining

List the contract number of any government contract    **NA**

**Modern Storage
3100 N Hills Blvd
North Little Rock, AR 72116**

---

**2.15.** State what the contract or lease is for and the nature of the debtor's interest

**Equipment Lease SendPro  C200 Effective Date 7/15/2021. Lease term 48 Months. $36.99 Per Month.**

State the term remaining    **3 Months**

List the contract number of any government contract    _____

**Pitney Bowes
c/o Allen Maxwell & Silver
190 Sylvan Avenue
Englewood Cliffs, NJ 07632**

Debtor 1   **NLC Products Inc.**                                              Case number (*if known*)
_____                                      _____
First Name         Middle Name         Last Name

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | **Software Development $1,850.00 per month. Effective 1/14/2019.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Rev365 LLC 11621 Kanis Rd Little Rock, AR 72211** |

| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | **Commerce Services. Platform Fee $8,000.00 Per Month. 12 Month Term Effective Date, unless either party provides the other with notice of its intention not to renew at least 15 days prior to the expiry of the Initial Term or then current Renewal Term.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Shopify Inc 150 Elgin St Ottawa, Ontario Canada K2P 1L4** |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor name</td><td><strong>NLC Products Inc.</strong></td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>EASTERN DISTRICT OF ARKANSAS</td></tr>
<tr><td>Case number (if known)</td><td></td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Ruth Mariani** | **55 Quercus Circle**<br>**Little Rock, AR 72223** | **Arvest Bank** | ■ D __2.1__<br>☐ E/F _____<br>☐ G _____ |
| 2.2 | **Ruth Mariani** | **55 Quercus**<br>**Little Rock, AR 72223** | **Arvest Bank** | ■ D __2.2__<br>☐ E/F _____<br>☐ G _____ |
| 2.3 | **Timothy Mariani** | **320 Executive CT Ste 301**<br>**Little Rock, AR 72205** | **Arvest Bank** | ■ D __2.1__<br>☐ E/F _____<br>☐ G _____ |
| 2.4 | **Timothy Mariani** | **320 Executive CT Ste 301**<br>**Little Rock, AR 72205** | **Arvest Bank** | ■ D __2.2__<br>☐ E/F _____<br>☐ G _____ |

**Fill in this information to identify the case:**

Debtor name  **NLC Products Inc.**

United States Bankruptcy Court for the:  EASTERN DISTRICT OF ARKANSAS

Case number (if known)  _____

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy               04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2025** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$1,214,952.53** |
| **For prior year:**<br>From **1/01/2024** to **12/31/2024** | ■ Operating a business<br>☐ Other _____ | **$10,812,055.41** |
| **For year before that:**<br>From **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other _____ | **$15,421,187.74** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

Debtor    **NLC Products Inc.**                                    Case number *(if known)*

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.   **To Be Supplied** | **Various** | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.   **To Be Supplied** | | **$0.00** | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

| Part 3: | Legal Actions or Assignments |
|---|---|

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ■ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

Debtor   **NLC Products Inc.** _____   Case number *(if known)* _____

☐ None

| Custodian's name and Address | Describe the property | Value |
|---|---|---|
| **Department of Fin & Admin WA**<br>**700 5th Ave Ste 4200**<br>**Seattle, WA 98104** | **Taxes** | **$0.00** |
| | **Case title** | **Court name and address** |
| | **Case number** | |
| | **Date of order or assignment** | |

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | **United Kennel Club**<br>**100 E Kilgore RD**<br>**Portage, MI 49002** | **Gift Cards** | | **$4,000.00** |
| | **Recipients relationship to debtor** | | | |

| Part 5: | Certain Losses |
|---|---|

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

| Part 6: | Certain Payments or Transfers |
|---|---|

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

Debtor      **NLC Products Inc.**                                                   Case number *(if known)* _____

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Keech Law Firm, PA** **2011 S. Broadway** **Little Rock, AR 72206** | **Retainer Fee** | | **$12,000.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.2. | **Charles Coleman** **Wright Lindsey Jennings** **200 West Capitol, Suite 2300** **Little Rock, AR 72201** | **Consultation** | | **$1,500.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

    ☐ None.

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | **Auction** | **Shevles, Displays, Equipment, Comtainers.** | | **$10,605.00** |
| | **Relationship to debtor** | | | |

| **Part 7:** | **Previous Locations** |
|---|---|

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

    ■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| **Part 8:** | **Health Care Bankruptcies** |
|---|---|

Debtor   **NLC Products Inc.**                                Case number *(if known)* _____

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

| Part 9: | Personally Identifiable Information |
|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
☑ Yes. State the nature of the information collected and retained.

   **Confidential Propriety Customer List for all Divisions**

   Does the debtor have a privacy policy about that information?
   ☐ No
   ☑ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

   ☐ No Go to Part 10.
   ☑ Yes. Fill in below:

   | Name of plan | Employer identification number of the plan |
   |---|---|
   | **Stephens INC** | EIN: _____ |

   Has the plan been terminated?
   ☑ No
   ☐ Yes

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **Arvest Bank**<br>**PO Box 2220**<br>**Little Rock, AR 72203** | **XXXX-1969** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☑ Other **Payroll** | | **$0.00** |

Debtor  **NLC Products Inc.**  Case number *(if known)* _____

| 18.2. | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| | **Arvest Bank**<br>**PO Box 2220**<br>**Little Rock, AR 72203** | **XXXX-1503** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>■<br>Other **Operating** | | **$536.33** |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☐ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| **Bank Ozk**<br>**Taylor Loop Branch**<br>**14825 Cantrell Road**<br>**Little Rock, AR 72223** | **Documents - Nothing of Value. Tim Mariani and Ruth Mariani.** | **Documents** | ☐ No<br>■ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| **To Be Added** | **Maumelle and Bella Rosa** | **Administrative Files.** | ☐ No<br>■ Yes |

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Alluratec, Inc.**<br>**320 Executive CT Ste 301**<br>**Little Rock, AR 72205** | | **Finished Goods and Raw Materials Inventory** | **Unknown** |

| Part 12: | Details About Environment Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a

Debtor  **NLC Products Inc.** _____   Case number *(if known)* _____

similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

   ■ No.
   ☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**Part 13:   Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
   List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

   ■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| | | |

26. **Books, records, and financial statements**
   26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
   ☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.   **HoganTaylor LLP<br>11300 Cantrell Road<br>Ste 301<br>Little Rock, AR 72212** | **2022-2024** |

   26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.
   ☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1.   **Hogan Taylor LLP<br>11300 Cantrell Rd Ste 301<br>Little Rock, AR 72212** | |

   26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

Debtor   **NLC Products Inc.** _____   Case number *(if known)* _____

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. **See Schedule D** |
| 26d.2. **American Express**<br>**P.O. Box 650448**<br>**Dallas, TX 75265-0448** |
| 26d.3. **GT Marketplace LLC**<br>**PO Box 193408**<br>**Little Rock, AR 72219** |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1. **To Be Determined** | | |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|
| **TBD** | | |

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Tim Mariani** | **2523 N. Grant Street**<br>**Little Rock, AR 72207** | **President** | **42.43** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Ruth Mariani** | **55 Quercus Circle**<br>**Little Rock, AR 72223** | **Board Chairperson** | **39.39%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Tricia Hudson** | **1616 N. Taylor Steet**<br>**Little Rock, AR 72207** | **Secretary and Board Member** | **6.06%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Anthony Mariani** | **14810 Ridgewood Drive**<br>**Little Rock, AR 72211** | **Shareholder and Board Member** | **6.06%** |

Debtor __NLC Products Inc._____     Case number *(if known)* _____

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Christine Halter | 104 Buckland Place<br>Little Rock, AR 72223 | Shareholder | 6.06% shareholder |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

   ■ No
   ☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
   Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

   ■ No
   ☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

   ■ No
   ☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

   ■ No
   ☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

**Part 14:    Signature and Declaration**

   **WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
   18 U.S.C. §§ 152, 1341, 1519, and 3571.

   I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

   I declare under penalty of perjury that the foregoing is true and correct.

Executed on  __April 14, 2025_____

__/s/ Timothy Mariani_____          __Timothy Mariani_____
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor   __President/CEO_____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
### Eastern District of Arkansas

In re   **NLC Products Inc.**                                      Case No. _____

_____   Chapter   **11**

Debtor(s)

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | **Per Engagement** |
| Prior to the filing of this statement I have received | $ | **12,000.00** |
| Balance Due | $ | **Per Court Order** |

2.   The source of the compensation paid to me was:

☑ Debtor        ☐ Other (specify):

3.   The source of compensation to be paid to me is:

☑ Debtor        ☐ Other (specify):

4.   ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a.   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b.   Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c.   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d.   [Other provisions as needed]
         **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:
         **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

---

### CERTIFICATION

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**April  7, 2025**                                **/s/ Kevin P. Keech**
_Date_                                             **Kevin P. Keech 98147**
                                                   _Signature of Attorney_
                                                   **Keech Law Firm, PA**
                                                   **POB 194**
                                                   **Amity, AR 71921**
                                                   **501 221 3200  Fax: 501 221 3201**
                                                   **kkeech@keechlawfirm.com**
                                                   _Name of law firm_

---

# United States Bankruptcy Court
## Eastern District of Arkansas

In re **NLC Products Inc.**

Debtor(s)

Case No. _____

Chapter **11**

### LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Anthony Mariani**<br>**14810 Ridgewood Drive**<br>**Little Rock, AR 72211** | **Common Stock** | **6.06%** | **Common Stock** |
| **Christine Halter**<br>**104 Buckland Place**<br>**Little Rock, AR 72223** | **Common Stock** | **6.06%** | **Common Stock** |
| **Ruth Mariani**<br>**55 Quercus Circle**<br>**Little Rock, AR 72223** | **Common Stock** | **39.39%** | **Common Stock** |
| **Tim Mariani**<br>**2523 N. Grant Street**<br>**Little Rock, AR 72207** | **Common Stock** | **42.43%** | **Common Stock** |
| **Tricia Hudson**<br>**1616 N. Taylor Steet**<br>**Little Rock, AR 72207** | **Common Stock** | **6.06%** | **Common Stock** |

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President/CEO** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date **April 14, 2025**

Signature **/s/ Timothy Mariani**

**Timothy Mariani**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

**United States Bankruptcy Court**
**Eastern District of Arkansas**

In re   **NLC Products Inc.**

Debtor(s)

Case No.
Chapter   **11**

# VERIFICATION OF CREDITOR MATRIX

I, the President/CEO of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **April 14, 2025**

**/s/ Timothy Mariani**

**Timothy Mariani**/**President/CEO**
Signer/Title

.

```
FedEx Smartpost  08408 FMC
PO BOX 660481
DALLAS, TX 75266


FedEx ERS1221-9175-3
PO BOX 371741
PITTSBURGH, PA 15250-7741


FedEx 2465-3407-1    Vendors Inbound
P.O. BOX 660481
DALLAS, TX 75266-0481


FedEx Smartpost  28509 NiteLite
P.O. BOX 660481
DALLAS, TX 75266-0481


FedEx ERS2933-5032-9 - Dealer
PO BOX 371741
PITTSBURGH, PA 15250-7741


FedEx3163-4935-8   Drop Ships & Return
P. O. Box 660481
DALLAS, TX 75266-0481


FedEx Smartpost  38209  SGT
PO Box 660481
DALLAS, TX 75266-0471


FedEx Smartpost  47667 CIG
P.O. BOX 660481
DALLAS, TX 75266-0481


FedEx Smartpost  75320  CAC
P.O. BOX 660481
DALLAS, TX 75266-0481


Abbey + CA
PO Box 6146
25 Manton Avenue
PROVIDENCE, RI 02909


AfterPay
760 Market st. Floor 2
San Francisco, CA 94102
```

```
ALEX ORTHOPEDIC
P.O. BOX 201442
ARLINGTON, TX 76006-1442


ALLIANCE CONSUMER GROUP
PO Box 203246
DALLAS, TX 75320-3246


ALLIED PRODUCTS
1420 KANSAS AVENUE
KANSAS CITY, MO 64127


ALTAR + HOME
PO Box 12
CONCEPTION, MO 64433


AMERICAN EXPRESS
P.O. BOX 650448
DALLAS, TX 75265-0448


App Devcorp
PO BOX 16834
Albuquerque, NM 87191


AQUAFORCE WATCH INC.
dba FRONTIER DISTRIBUTING CO.
PO BOX 22485
SAN DIEGO, CA 92192-2485


ARAN
Lodge Road
Westport
Co Mayo


ARCADIA PUBLISHING
PO BOX 106092
ATLANTA, GA 30348


Arkansas Dept of Fin & Admin
DFA, Revenue Legal Counsel
P.O. Box 1272
Room 2380
Little Rock, AR 72203-1272
```

Arvest Bank
500 Broadway Street
Little Rock, AR 72201


Ascot Embroidery
5625 Mahoning Avenue
AUSTINTOWN, OH 44515


AU-TOMOTIVE GOLD, INC.
2862 N. EL BURRITO AVENUE
TUCSON, AZ 85705


August Ceramics
Kristina Banacos Inc.
1 Main St
WHITINSVILLE, MA 01588


Avalara
512 S Mangum St #100
Durham, NC 27701


BASIC SPIRIT
P.O. BOX 108
73 WATER ST
PUGWASH, NS B0K 1L0


Batz Corporation
PO Box 130
1524 HWY 291 N
PRATTSVILLE, AR 72129


Bella Rosa Self-Storage
16101 Cantrell Road
Ste 101
Little Rock, AR 72223


BELLEEK POTTERY LTD.
3 MAIN STREET
CO FERMANAGH BT93 3FY


BenShot LLC
415 N Perkins Street
APPLETON, WI 54914

Bey-Berk International
9145 Deering Avenue
CHATSWORTH, CA 91311


Bloom Products, LLC
P. O. Box 40
WEST MILTON, OH 45383-0040


BORU JEWELRY
HAINAULT HOUSE
BALDONNELL BUSINESS PARK
DUBLIN 22


BOYT CORPORATE
P.O. BOX 483
OSCEOLA, IA 50213


BRACKNEY LEATHER
212 EAST 8TH ST
WYOMING, PA 18644


Bradley Stamping Corporation
c/o C S M Corporation
1816 Wheeler Avenue
FORT SMITH, AR 72901


Bridgets of Erin
160 Keep Court
ELYRIA, OH 44035


BROTHER INTERNATIONAL CORP
DEPT 0456
PO BOX 120456
DALLAS, TX 75312


BTBx
4960 South Gilbert Road
Ste 1-236
CHANDLER, AZ 85249


BUDK Wholesale
PO Box 185
MOULTRIE, GA 31776-0185

```
CAMBRIDGE APPAREL
6302 Ivymount Road
BALTIMORE, MD 21209


CAPITOL IMPORTING COMPANY, INC
8001 Assembly Court, Suite 23
LITTLE ROCK, AR 72209


CASEMATE
1950 LAWRENCE ROAD
HAVERTOWN, PA 19083


CELTIC PASSIONS, LLC
300 Somerset Street
Apt. 343
HARRISON, NJ 07029


Century Link Communications, L
100 Century Link Dr
Monroe, LA 71203


CHAMPION CUSTOM PRODUCTS
12188 COLLECTIONS CENTER DR.
CHICAGO, IL 60693


CHEMART COMPANY
15 NEW ENGLAND WAY
LINCOLN, RI 02865


CHEZ GAGNE BABES
13212 SATICOY STREET
NORTH HOLLYWOOD, CA 91605


CIAO BELLA JEWELRY, INC
500 MILLERS RUN ROAD STE 207
MORGAN, PA 15064


CIG Back Orders


CON113 Concord Gentlemens Acce
"34-35 Collins Place
Flushing, NY 11354
```

COSMOS GIFTS CORPORATION
4425 MCEWEN ROAD
DALLAS, TX 75244


COTTON CREATIONS
PO BOX 1868
LOMBARD, IL 60148


CREATIVE BRANDS
5226 SOUTH 31ST PLACE
PHOENIX, AZ 85040


Custom Molding Services
"PO Box 2407
Bartlesville, OK 74005


Daniel Label Printing, Inc.
3125 East Washington Avenue
NORTH LITTLE ROCK, AR 72114


Data Max
PO Box 2235
Saint Louis, MO 63139


Department of the Navy
3000 Marine Corps Pentagon
Washington, DC 20350


Digital Will  LLC
365 W 400 S
Provo, UT 84601


DRS INC.
64 WEST 48TH STREET
NEW YORK, NY 10036


DUBLIN GIFT COMPANY
1 GROVE ST
MOUNT VERNON, NY 10550


DUKE COMPANY
PO Box 555
WEST POINT, MS 39773

```
EAGLE CREST, INC.
5357 RAMONA BLVD
JACKSONVILLE, FL 32205


EAGLE EMBLEMS, INC
11365 COMMERCIAL PARKWAY
CASTROVILLE, CA 95012


Edafio Technology Partners
5400 North Shore Dr
North Little Rock, AR 72118


EDER FLAG
BOX 689575
CHICAGO, IL 60695-9575


ELLEMBEE HOME
1155 SOUTH MILFORD ROAD
HIGHLAND, MI 48357


EMCO SUPPLY, INC.
1009 S. ROBINSON DR.
WACO, TX 76706


ENESCO, LLC
Box #26257
26257 Network Place
CHICAGO, IL 60673-1262


Ephemera, Inc.
PO Box 490
PHOENIX, OR 97535


EXCELCOMMERCE, INC
200 E. CENTENNIAL DR #500
OAK CREEK, WI 53154


EXCLUSIVE CONCEPTS, INC.
PO Box 830110
PHILADELPHIA, PA 19182


Executive Park Partership
320 Executive Court Suite 300
Little Rock, AR 72205
```

F & T Fur Harvester's Trading
3550 US Highway 23 S.
ALPENA, MI 49707


FAIRVIEW COUNTRY SALES LLC
3024 COUNTY ROAD 160
MILLERSBURG, OH 44654


FANATICS, INC
PO BOX 417800
BOSTON, MA 02241


Faulk's Game Call Co. Inc.
616 18th Street
LAKE  CHARLES, LA 70601


FedEx
P.O. Box 332
Memphis, TN 38194-4741


FIVE NINE STUDIO
1608 QUEENSBURY RD.
MOORE, OK 73160


Flaircraft
36B TALBOT STREET
DUBLIN 1


FMC Back Orders


FRAGRANCES OF IRELAND
668 N COAST HWY
SUITE 1207
LAGUNA BEACH, CA 92651-1513


FRONTLINE MILITARY APPAREL
1263 Pioneer Way
EL CAJON, CA 92020


Garmin International, Inc.
PO Box 842603
KANSAS CITY, MO 64184-2603

GEAR FOR SPORTS, INC.
12193 COLLECTION CENTER DR
CHICAGO, IL 60693


GG&G INC.
3602 E. 42nd Stravenue
TUCSON, AZ 85713


Glory Haus
PO BOX 825
MARIETTA, GA 30061


Gourmet International, LTD.
5253 Patterson Ave SE
GRAND RAPIDS, MI 49512


GSM, Inc.
ATTN: Howard Schwartz
422 East 72nd Street, APT#28A
NEW YORK, NY 10021


GUARDIAN BELLS, LLC
9 AUSTIN DRIVE
SUITE 103
MARLBOROUGH, CT 06447


Hachette Book Group USA
PO Box 8828 JFK Station
BOSTON, MA 02114-8828


HERITAGE METALWORKS, INC
330 E. COMSTOCK DRIVE
CHANDLER, AZ 85225


Highland Mint
4100 N. Riverside Drive
Melbourne, FL 32937


HOGAN TAYLOR, LLP
P. O. BOX 1481
LOWELL, AR 72745


HOLLAND BAR STOOL CO.
12839 CORPORATE CIRCLE PLAZA
HOLLAND, MI 49424-3440

HOLY LAND WOOD AND STONE
PO BOX 1056
NORTH WALES, PA 19454


India Arts, LLC
31159 San Benito St.
HAYWARD, CA 94544


INDIANA METAL CRAFT
P.O. BOX 546
BLOOMINGTON, IN 47402-0546


INSCRIPTAGRAPHS
410 S. Rampart Blvd
Suite# 130
LAS VEGAS, NV 89145


IRISH DECAL PRODUCTS LTD
UNIT C3
NETWORK ENTERPRISE PARK
CO WICKLOW


Island Turf Crafts
UNIT 25 51 DUNGANNON ROAD
COALISLAND
CO TYRONE


J&L PAPER SHREDDING CO. LLC
P.O. BOX 5615
VAN BUREN, AR 72957-5615


J.C. WALSH & SONS LTD
RATHFARNHAM VILLAGE
DUBLIN 14


JENKINS ENTERPRISES, INC
7200 INDUSTRY DRIVE
NORTH LITTLE ROCK, AR 72117


JMH MANUFACTURING CO LTD
"UNIT 19 Western Pkwy Business
Cent Ballymount Rd
Dublin 12 Ireland

Johnson County Treasurer
ATTN: Melanie Cowell
PO Box 794
CLARKSVILLE, AR 72830


JOHNSON PLASTICS
PO BOX 74576
CLEVELAND, OH 44194-4576


JWM WHOLESALE INC
3930 WESTHOLME DRIVE
STE 200
HOUSTON, TX 77063


K & K Veterinary Supply, Inc.
PO BOX 1090
TONTITOWN, AR 72770-1090


Kurt S. Adler, Inc.
122 E. 42nd St. - 2nd Floor
NEW YORK, NY 10168


Lamb and Associates Packaging
c/o Grant E. Fortson
11300 Cantrell Road, Suite 201
Little Rock, AR 72212


Latchfords of Ireland


LATCHFORDS OF IRELAND INC
160 KEEP CT
ELYRIA, OH 44035-2215


Leather Brothers
PO Box 700
CONWAY, AR 72032


LEE RIVER LEATHER
3 LEHENAGHMORE BUSINESS PARK
TOGHER
CORK

Lyoncraft
50540 Benneett Lane
BAKER CITY, OR 97814


M. Cornell Importers, Inc.
3771 DUNLAP STREET N
ARDEN HILLS, MN 55112


MAGNET AMERICA INT'L INC.
512 NEWSOME RD
KING, NC 27021


Malham USA LLC
4040 Civic Center Drive
Suite 200
SAN RAFAEL, CA 94903


MALLORY ALEXANDER INT'L
PO 116450
ATLANTA, GA 30368-6450


MANGO
5966 SOUTH DIXIE HWY SUITE 300
SOUTH MIAMI, FL 33143


McKENZIE
P. O. BOX 480
GRANITE QUARRY, NC 28072


MEDALS OF AMERICA LTD
114 SOUTHCHASE BLVD
FOUNTAIN INN, SC 29644


MITCHELL-PROFFITT COMPANY
5644 DOOLITTLE ROAD
JACKSONVILLE, FL 32254


MODERN MARKETING CONCEPTS
dba CROSLEY BRANDS
8600 SOLUTION CENTER
CHICAGO, IL 60677-8006


Modern Storage
3100 N Hills Blvd
North Little Rock, AR 72116

MUCROS WEAVERS
WEAVERS' WORKSHOP
MUCKROSS HOUSE
CO. KERRY, IRELAND


MULLIGANS OF IRELAND
5176 SKYLINE DRIVE
SYRACUSE, NY 13215


MURPHY MAGNETS
214 DOLOMITE DRIVE, UNIT D
TORONTO, ON M3J2N2


MV SPORT - THE GAME
88 SPENCE STREET
PO BOX 9171
BAY SHORE, NY 11706-9171


National Book Network Inc.
PO Box 536139
PITTSBURGH, PA 15253-5903


NATURE PLANET INC.
PO BOX 749617
ATLANTA, GA 30374-9617


NL Back Orders


OFFICERS' EQUIPMENT COMPANY
177 GEORGIA AVE
PROVIDENCE, RI 02905


Old Modern Handicrafts Inc
"1500 S. Milliken Ave Unit G
Ontario, CA 91761


Old Modern Handicrafts Inc.
1500 S. Milliken Ave Unit G
ONTARIO, CA 91761


OPTION 2 LTD
1695 55TH AVENUE
DORVAL QUEBEC H9P2W3

```
OUTDOOR CAP COMPANY INC.
PO Box 1000 Dept 150
MEMPHIS, TN 38148-0150


OUTDOOR CUSTOM SPORTSWEAR, LLC
WS#195
PO BOX 414378
KANSAS CITY, MO 64141


Pacific Trading
GC & S Corp.
1200 S. Fretz Ave.
EDMOND, OK 73003


Patrick Francis Designs Ltd
64 MERRION SQUARE SOUTH
DUBLIN 2


PEKING HANDICRAFT, INC
1388 SAN MATEO AVENUE
SOUTH SAN FRANCISCO, CA 94080-6501


PEPPERJAM
Pepper jam LLC Loxbox# 22735
PO Box 22735
NEW YORK, NY 10087-2735


PERSONAL SECURITY PRODUCTS
3120 JOSHUA STREET
LITTLE ROCK, AR 72204


PETE RICKARD CO.
ATTN: Harold Karschner
1-11 Bridge Street
GALETON, PA 16922


Peter Townsend's Irish Collect
The Townsend Group, Inc.
507 W. NORTH STREET
CROWN POINT, IN 46307


Pitney Bowes
c/o Allen Maxwell & Silver
190 Sylvan Avenue
Englewood Cliffs, NJ 07632
```

```
POLAR HARDWARE MANUFACTURING
1813 MONTROSE AVE
CHICAGO, IL 60613


Pulaski County Treasurer
P.O. Box 430
Little Rock, AR 72203


PUNCHKINS
2842 MAIN STREET SUITE 187
GLASTONBURY, CT 06033


Punita Group, Inc.
42618 Trade West Drive
STERLING, VA 20166


QUIK-PIN
159 WILSON STREET
SIERRA MADRE, CA 91024-1625


R.F.S.J INC.
654 WEST MAIN STREET
MOUNT PLEASANT, PA 15666


RAMSON'S IMPORTS, INC.
5159 SINCLAIR ROAD
COLUMBUS, OH 43229-5413


RANGER INDUSTRIES
1894 E WILLIAM ST
SUITE 4-490
CARSON CITY, NV 89701


REAL-TIME MARKETING, LTD.
d/b/a ELEKTROPLATE
3230 COMMANDER DR
CARROLLTON, TX 75006


Red Carpet Studios LTD.
PO BOX 646485
CINCINNATI, OH 45264-6485


Rev365 LLC
11621 Kanis Rd
Little Rock, AR 72211
```

RMP ATTORNEYS AT LAW
5519 HACKETT ST., STE 300
SPRINGDALE, AR 72762


Roman Inc.
8027 Solutions Center
CHICAGO, IL 60677


ROYAL TARA GALWAY LTD
TARA HALL
MERVUE
GALWAY


RUFFIN FLAG COMPANY
314 WATER STREET
WASHINGTON, GA 30673


Ruth Mariani
55 Quercus Circle
Little Rock, AR 72223


Ruth Mariani
55 Quercus
Little Rock, AR 72223


S&S ACTIVEWEAR, LLC
PO BOX 677225
DALLAS, TX 75267-7225


SANTA'S WORKSHOP
1650 TRUMBULL AVE
GIRARD, OH 44420


SAOL KNITWEAR
1 GROVE STREET
MOUNT VERNON, NY 10550


SECOND NATURE BY HAND
17000 FOLTZ INDUSTRIAL PARKWAY
STRONGSVILLE, OH 44149


SGT Back Orders

SHAMROCK BOLT & SCREW CO. INC.
3731 WHEELER AVENUE
FORT SMITH, AR 72901


SHING INN EMBROIDERY CO. LTD
PO BOX 1-618
SANCHUNG CITY 241


Shopify Inc
150 Elgin St
Ottawa, Ontario Canada
K2P 1L4


SIGMA SUPPLY OF NORTH AMERICA
PO Box 748738
ATLANTA, GA 30374-8738


SIMON & SCHUSTER INC
PO BOX 70660
CHICAGO, IL 60673-0660


Smoke Hall Foods, Inc.
1320 VEterans Road
Suite C
COLUMBIA, SC 29209


SOFTWARE SOLUTIONS OF ARK
11025 Anderson Dr.
Suite 210
LITTLE ROCK, AR 72212


SOLVAR LIMITED
Block 2
Westpoint Court Business Park
DUBLIN D12 E138


SPARTA PEWTER
5924 SANDPHIL RD
SARASOTA, FL 34232


SPARTACRAFT, INC.
7690 SPARTA CRAFT DRIVE
CONNELLYS SPRINGS, NC 28612

SPENCE BYRSON LTD
2 HALFPENNY VALLEY INDUSTRIAL ESTATE
PORTADOWN ROAD
CO ARMAGH BT66 8TP


SPOONTIQUES INC.
111 ISLAND STREET
STOUGHTON, MA 02072


STERLING FUR COMPANY
11268 FRICK ROAD
STERLING, OH 44276


STOUSE, INC
300 NEW CENTURY PKWY
NEW CENTURY, KS 66031-1128


SUZY TORONTO WHOLESALE
P. O. Box 71244
SPRINGFIELD, OR 97475


The James Trading Group, Inc.
13 Highview Avenue
ORANGEBURG, NY 10962


THE MANUAL WOODWORKERS AND WEAVERS INC
3737 HOWARD GAP ROAD
HENDERSONVILLE, NC 28792


THE MARK OF EXCELLENCE
1112 N.W. 5TH STREET
OKLAHOMA CITY, OK 73106


The Merchant Source Inc
1356 Bennett Drive
LONGWOOD, FL 32750


The Snare Shop
PO Box 70
330 S. Main Street
LIDDERDALE, IA 51452

The Tannery, Inc.
dba Rocky Mountain Dubbing Co.
PO Box 1255
LANDER, WY 82520


THOUSAND OAKS BARREL CO.
9113 EUCLID AVE
MANASSAS, VA 20110


Timothy Mariani
320 Executive CT Ste 301
Little Rock, AR 72205


Top-Grade Industry Corp.
P.O. Box 1-254
San Chung City


TRADEMARK RENEWAL SERVICES
1229 CHESTNUT STREET, FRONT 1 #449
PHILADELPHIA, PA 19107


TRADITIONAL CRAFT LTD
DUBLIN 2
64 MERRION SQUARE SOUTH
CO DUBLIN


TRIDENT TEXTILES CORP
1290 WESTON ROAD
SUITE 201
WESTON, FL 33326


Trinity Road, LLC
615 E Westinghouse Boulevard
CHARLOTTE, NC 28273


TROOPER CLOTHING
4636 SINCLAIR RD
SAN ANTONIO, TX 78222


TRU-SPEC GLOBAL LLC
PO BOX 1576
KINGS MOUNTAIN, NC 28086

TWO GROUP FLAG
708 S VAIL AVE.
MONTEBELLO, CA 90640


Tyca Corporation
470 Main Street
CLINTON, MA 01510


UNITED CASTING COMPANY
10940 S. Parker Road
Suite 526
PARKER, CO 80134


UNITED CUTLERY CORP
P O BOX 185
MOULTRIE, GA 31776-0185


United States Attorney
425 West Capitol, Suite 500
Little Rock, AR 72201


United States Attorney General
Robert F. Kennedy Building
950 Pennsylvania Avenue
Suite 5137
Washington, DC 20530


United States Treasury
Internal Revenue Service
P O Box 7317
Philadelphia, PA 19114


University Silkscreen
3217 N Flood Ave.
NORMAN, OK 73069


UPM GLOBAL, A CA LLC
9010 ETON AVE
CANOGA PARK, CA 91304


USMC Trademark Licensing Office
Centralized Receivables Service
c/o Brand Comply
SPRINGFIELD, IL 62794-9438

VALLEY FORGE FLAG CO. INC.
PO BOX 5979
WYOMISSING, PA 19610


VANGUARD INDUSTRIES  INC
2440 IMPALA DRIVE
CARLSBAD, CA 92010-7226


W.ALBOUM HAT CO. INC.
1439 SPRINGFIELD AVE
IRVINGTON, NJ 07111


Weaver Leather
PO Box 68
MOUNT HOPE, OH 44660


Wee One Collection
Faith & Begorra
40 Broadway
DENVILLE, NJ 07834


WEST END KNITWARE LTD
UNIT 1 COWPASTURE IND. EST.
MONASTEREVIN
CO KILDARE


WHISKEY TOWERS
200 CR 180
LEANDER, TX 78641


Whitehall Products, LLC
1345 Momentum Place
CHICAGO, IL 60689-5311


Willow Creek Press, Inc.
PO Box 147
MINOCQUA, WI 54548


WINCRAFT, INC
PO BOX 708
WINONA, MN 55987


WIW ENTERPRISES, INC.
PO Box 522541
EL PASO, TX 79952

```
Z TRAPS
270 EAST SHORE DRIVE
LAKE VIEW, IA 51450


ZOLLER&BORN


ZUBER & COMPANY
1894 BEACON ST.
BROOKLINE, MA 02445
```

# United States Bankruptcy Court
### Eastern District of Arkansas

In re   **NLC Products Inc.**

Debtor(s)

Case No.

Chapter   **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **NLC Products Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**April 14, 2025**

Date

**/s/ Kevin P. Keech**

**Kevin P. Keech 98147**

Signature of Attorney or Litigant

Counsel for   **NLC Products Inc.**

**Keech Law Firm, PA**
**POB 194**
**Amity, AR 71921**
**501 221 3200 Fax:501 221 3201**
**kkeech@keechlawfirm.com**